# EXHIBIT K

Case No. 1:14-cv-00857-TSC-DAR

**Table of Codes ↑**

# Public Safety Standards
# United States (Federal Government)

In order to promote public education and public safety, equal justice for all, a better informed citizenry, the rule of law, world trade and world peace, this legal document is hereby made available on a noncommercial basis, as it is the right of all humans to know and speak the laws that govern them. (See also State and Local codes.)

| STANDARD | YEAR | ORGANIZATION | TITLE | CFR AUTHORITY |
|---|---|---|---|---|
| 3M 0222 | 1995 | 3M Corporation | Organochlorine Pesticides and PCBs in Wastewater Using Empore Disk | 40 CFR 136.3(a) Table ID |
| AA CONSTRUCT | 1971 | Aluminum Association | Aluminum Construction Manual | 24 CFR 200, Subpart S |
| AA | 1967 | Aluminum Association | Aluminum Construction Manual | 24 CFR 200, Subpart S |
| AA DATA | 1982 | Aluminum Association | Aluminum Standards and Data, Seventh Edition | 49 CFR 178.65(b)(2) |
| AAMA 101-IS2 | 1997 | American Architectural Manufacturers Association | Voluntary Specifications for Aluminum, Vinyl (PVC) and Wood Windows and Glass Doors | 10 CFR 434.402.2.2.4 |
| AAMA 605 | 1998 | American Architectural Manufacturers Association | Voluntary Specification, Performance Requirements and Test Procedures for High Performance Organic Coatings on Aluminum Extrusions and Panels | 40 CFR 59.401 |
| AAMA 1002.10 | 1993 | American Architectural Manufacturers Association | Aluminum Insulating Products for Windows and Sliding Glass Doors | 24 CFR 200.938 |
| AAMA 1102.7 | 1989 | American Architectural Manufacturers Association | Voluntary Specifications for Aluminum Storm Doors | 10 CFR 440 Appendix A |
| AAMA 1503.1 | 1988 | American Architectural Manufacturers Association | Voluntary Test Method for Thermal Transmittance and Condensation Resistance of Windows, Doors and Glazed Wall Sections | 24 CFR 3280.508(e) |
| AAMA 1702.2 | 1995 | American Architectural Manufacturers Association | Swinging Exterior Passage Doors Voluntary Standard for Utilization in Manufactured-Housing | 24 CFR 3280.405(e)(2) |
| AAMA 1704 | 1985 | American Architectural Manufacturers | Voluntary Standard Egress Window Systems for Utilization in Manufactured-Housing | 24 CFR 3280.404(b) |

| AAMD | 1973 | American Association on Mental Deficiency | Classification in Mental Retardation | 42 CFR 483.102(b)(3)(i) |
|---|---|---|---|---|
| AAMVA CDLIS.2.0 | 1998 | American Association of Motor Vehicle Administrators | Commercial Driver License Information System (CDLIS) State Procedures | 49 CFR 384.231(d) |
| AASHTO | 1973 | American Association of State Highway and Transportation Officials | Standard Specifications for Highway Bridges | 24 CFR 200, Subpart S |
| AASHTO | 2001 | American Association of State Highway and Transportation Officials | A Policy on Geometric Design of Highways and Streets | 23 CFR 625.4 |
| AASHTO | 2005 | American Association of State Highway and Transportation Officials | A Guide for Accommodating Utilities Within Highway Right-of-Way | 23 CFR 645.211 |
| AATCC 118 | 1997 | American Association of Textile Chemists and Colorists | Oil Repellency: Hydrocarbon Resistance Test | 10 CFR 430 Subpart B, App. J1, 2.6.4.5.1 |
| AATCC 124 | 1996 | American Association of Textile Chemists and Colorists | Appearance of Durable Press Fabrics After Repeated Home Laundering | 16 CFR 1615.32(a)(1) |
| ABYC A-01 | 1993 | American Boat and Yacht Council | Marine Liquified Petroleum Gas Systems | 46 CFR 184.240(a) |
| ABYC A-07 | 1973 | American Boat and Yacht Council | Boat Heating Systems | 46 CFR 184.200 |
| ABYC A-16 | 1997 | American Boat and Yacht Council | Electric Navigation Lights | 46 CFR 25.10-3(a)(2) |
| ABYC A-22 | 1993 | American Boat and Yacht Council | Marine Compressed Natural Gas Systems | 46 CFR 184.240(b) |
| ABYC E-01 | 1973 | American Boat and Yacht Council | Bonding of Direct Current Systems | 46 CFR 28.345(b) |
| ABYC E-09 | 1990 | American Boat and Yacht Council | Direct Current (DC) Electrical Systems on Boats | 46 CFR 183.340(b)(4) |
| ABYC H-02 | 1989 | American Boat and Yacht Council | Ventilation of Boats Using Gasoline | 46 CFR 28.340(c) |
| ABYC H-22 | 1986 | American Boat and Yacht Council | DC Electric Bilge Pumps Operating Under 50 Volts | 46 CFR 182.500(b) |

| ABYC H-24 | 1993 | American Boat and Yacht Council | Gasoline Fuel Systems | 46 CFR 182.455(c) |
| ABYC H-25 | 1994 | American Boat and Yacht Council | Portable Gasoline Fuel Systems for Flammable Liquids | 46 CFR 182.130 |
| ABYC H-32 | 1987 | American Boat and Yacht Council | Ventilation of Boats Using Diesel Fuel | 46 CFR 182.470(c) |
| ABYC H-33 | 1989 | American Boat and Yacht Council | Diesel Fuel Systems | 46 CFR 182.130 |
| ABYC P-01 | 1993 | American Boat and Yacht Council | Safe Installation of Exhaust Systems for Propulsion and Auxiliary Engines | 46 CFR 182.130 |
| ABYC P-04 | 1989 | American Boat and Yacht Council | Marine Inboard Engines | 46 CFR 182.420(b) |
| ACGIH | 1987 | American Conference of Governmental Industrial Hygienists | Guidelines for the Selection of Chemical Protective Clothing, Third Edition | 46 CFR 153.933(a) |
| ACGIH | 1998 | American Conference of Governmental Industrial Hygienists | Industrial Ventilation Manual | 40 CFR 63.2984(e) |
| ACI 318 | 1995 | American Concrete Institute | Building Code Requirements for Reinforced Concrete | 30 CFR 250.901(d)(1) |
| ACI | 1980 | American Concrete Institute | Manual of Concrete Practice, Part 1 | 24 CFR 200, Subpart S |
| ACRI 210-240 | 2003 | Air Conditioning and Refrigeration Institute | Unitary Air-Conditioning and Air-Source Heat Pump Equipment | 10 CFR 431.96 |
| ACRI 310/380 | 2004 | Air-Conditioning, Heating and Refrigeration Institute | Packaged Terminal Air-Conditioners and Heat Pumps | 10 CFR 431.96, Table 1 |
| ACRI 320 | 1998 | Air-Conditioning, Heating, and Refrigeration Institute | Water Source Heat Pumps | 10 CFR 434.403 |
| ACRI 325 | 1998 | Air-Conditioning, Heating, and Refrigeration Institute | Ground Water-Source Heat Pumps | 10 CFR 434.403 |
| ACRI 330 | 1998 | Air-Conditioning, Heating, and Refrigeration Institute | Ground-Source Closed-Loop Heat Pumps | 10 CFR 434.403 |
| ACRI 340-360 | 2004 | Air Conditioning and Refrigeration Institute | Commercial and Industrial Unitary Air-Conditioning and Heat Pump Equipment | 10 CFR 434.403 |

| ACRI 365 | 1994 | Air Conditioning and Refrigeration Institute | Commercial and Industrial Unitary Air-Conditioning Condensing Units | 10 CFR 434.403 |
|---|---|---|---|---|
| ACRI 1200 | 2006 | Air Conditioning and Refrigeration Institute | Performance Rating of Commercial Refrigerated Display Merchandisers and Storage Cabinets | 10 CFR 431.66(a)(3) |
| AERA | 1999 | American Educational Research Association | Standard for Educational and Psychological Testing | 34 CFR 668.148(a)(2)(iv) |
| AFPA | 2001 | American Forest and Paper Association | National Design Specification for Wood Construction With Supplemental Design Values for Wood Construction | 24 CFR 3280.304(b)(1) |
| AGA 3.1 | 1990 | American Gas Association | Orifice Metering of Natural Gas and Other Related Hydrocarbon Fluids: Part 1 | 40 CFR 75, Appendix D |
| AGA | 2001 | American Gas Association | Purging Principles and Practices | 49 CFR 193.2615 |
| AHA A135.4 | 1995 | American Hardboard Association | Basic Hardboard | 24 CFR 3280.304(b)(1) |
| AHA A135.5 | 1995 | American Hardboard Association | Prefinished Hardboard Paneling | 24 CFR 3280.304(b)(1) |
| AHA A135.6 | 1998 | American Hardboard Association | Hardboard Siding | 24 CFR 3280.304(b)(1) |
| AHAM DW-1 | 1992 | Association of Home Appliance Manufacturers | Household Electric Dishwashers | 10 CFR 430 Subpart B |
| AHAM HLD-1 | 1974 | Association of Home Appliance Manufacturers | Performance Evaluation Procedure for Household Tumble Type Clothes Dryers | 10 CFR 430 Subpart B |
| AHAM HRF-1 | 1979 | Association of Home Appliance Manufacturers | Household Refrigerators, Combination Refrigerator-Freezers, and Household Freezers | 10 CFR 430 Subpart B |
| AHPA | 1992 | American Herbal Products Association | Herbs of Commerce | 21 CFR 101.4(h) |
| AI MSI-1 | 1970 | Asphalt Institute | Thickness Design--Full Depth Asphalt Pavement Structures for Highways and Streets | 24 CFR 200, Subpart S |
| AIHA | 1994 | American Industrial Hygiene Association | Laboratory Ventilation Workbook | 42 CFR 52b.12(c)(10) |
| AIMM MS41 | 1996 | Association for Information and Image Management | Dimensions of Unitized Microfilm Carriers and Apertures (Aperture, Camera, Copy and Image Cards) | 36 CFR 1238.10(a)(1) |
| AIMM IT2.18 | 1996 | Association for | Photography--Density Measurements--Part 3: Spectral | 36 CFR 1238.14(d)(2) |

| | | | | |
|---|---|---|---|---|
| | | | Conditions | |
| AIMM/PIMA IT9.2 | 1998 | Association for Information and Image Management | Photographic Processed Films, Plates, and Papers--Filing Enclosures and Storage Containers | 36 CFR 1238.10(a)(1) |
| AIMM/PIMA IT9.11 | 1998 | Association for Information and Image Management | Imaging Materials--Processed Safety Photographic Film--Storage | 36 CFR 1234.14(b)(1) |
| AIMM IT9.23 | 1996 | Association for Information and Image Management | Imaging Materials--Polyester Based Magnetic Tape--Storage | 36 CFR 1234.14(b)(2) |
| AIMM/PIMA IT9.25 | 1998 | Association for Information and Image Management | Imaging Materials--Optical Disc Media--Storage | 36 CFR 1234.14(b)(3) |
| AIMM MS1 | 1996 | Association for Information and Image Management | Recommended Practice for Alphanumeric Computer-Output Microforms--Operational Practices for Inspection and Quality Control | 36 CFR 1238.14(c) |
| AIMM MS5 | 1992 | Association for Information and Image Management | Microfiche | 36 CFR 1238.10(b) |
| AIMM MS14 | 1996 | Association for Information and Image Management | Specifications for 16mm and 35mm Roll Microfilm | 36 CFR 1238.10(a)(1) |
| AIMM MS19 | 1993 | Association for Information and Image Management | Standard Recommended Practice--Identification of Microforms | 36 CFR 1238.12(c) |
| AIMM MS23 | 1998 | Association for Information and Image Management | Standard Recommended Practice--Production, Inspection, and Quality Assurance of First-Generation, Silver Microforms of Documents | 36 CFR 1238.14(d)(2) |
| AIMM MS32 | 1996 | Association for Information and Image Management | Microrecording of Engineering Source Documents on 35 mm Microfilm | 36 CFR 1238.10(a)(1) |
| AIMM MS43 | 1998 | Association for Information and Image Management | Standard Recommended Practice--Operational Procedures--Inspection and Quality Control of Microfilms and Documents | 36 CFR 1238.14(d)(1)(i) |
| AIMM MS45 | 1990 | Association for Information and Image Management | Recommended Practice for Inspection of Stored Silver-Gelatin Microforms for Evidence of Deterioration | 36 CFR 1238.22(d)(1) |

| AIMM TR34 | 1996 | Association for Information and Image Management | Sampling Procedures for Inspection by Attributes of Images in Electronic Image Management and Micrographic Systems | 36 CFR 1237.28(d)(2) |
| ALCIDE 980342EA | 1995 | Alcide Corporation | Determination of Sodium Chlorite: 50 ppm to 1500 ppm concentration | 21 CFR 173.325(g) |
| AMCA 210 | 1999 | Air Movement and Control Association | Laboratory Methods of Testing Fans for Ratings | 10 CFR 430 Subpart B, App. M |
| J-STD-102 | 2011 | Alliance for Telecommunications Industry Solutions | Joint ATIS/TIA CMAS Federal Alert Gateway to CMSP Gateway Interface Text Specification | Warning, Alert and Response Network (WARN) Act of 2006 |
| TELCO FAQ | 1891 | American Telephone and Telegraph | Practical Information for Telephonists | |
| ANSI A10.3 | 1970 | American National Standards Institute | Safety Requirements for Powder Actuated Fastening Systems | 29 CFR 1926 |
| ANSI A10.4 (pdf) ANSI A10.4 (html) | 1963 | American National Standards Institute | Safety Requirements for Workmens Hoists | 29 CFR 1926 |
| ANSI A10.5 (pdf) ANSI A10.5 (html) | 1969 | American National Standards Institute | Safety Requirements for Material Joists | 29 CFR 1926 |
| ANSI A14.1 (pdf) ANSI A14.1 (html) ANSI A14.1 (svg) | 1990 | American National Standards Institute | Ladders--Wood--Safety Requirements | 29 CFR 1917 |
| ANSI A14.2 (pdf) ANSI A14.2 (html) ANSI A14.2 (svg) | 1990 | American National Standards Institute | Ladders--Portable Metal--Safety | 29 CFR 1917 |
| ANSI A92.2 (pdf) ANSI A92.2 (html) | 1969 | American National Standards Institute | Vehicle Mounted Elevating and Rotating Work Platforms | 29 CFR 453 |
| ANSI B7.1 (pdf) ANSI B7.1 (html) | 1970 | American National Standards Institute | Safety Code for the Use, Care, and Protection of Abrasive Wheels | 29 CFR 1926 |
| ANSI B20.1 (pdf) ANSI B20.1 (html) ANSI B20.1 (svg) | 1957 | American National Standards Institute | Safety Code for Conveyors, Cableways, and Related Equipment | 29 CFR 1926 |
| ANSI B30.6 (pdf) ANSI B30.6 (html) ANSI B30.6 (svg) | 1969 | American National Standards Institute | Safety Code for Derricks | 29 CFR 1926 |
| ANSI B36.19 | 1979 | American National Standards Institute | Welded and Seamless Wrought Steel Pipe | 24 CFR 3280.705(b)(1) |
| ANSI B56.1 (pdf) | 1969 | American National | Safety Standard for Powered Industrial Trucks | 29 CFR 1926 |

| | | | | |
|---|---|---|---|---|
| ANSI B56.1 (html)<br>ANSI B56.1 (svg) | | Standards Institute | | |
| ANSI N14.1 | 2001 | American National<br>Standards Institute | Packaging of Uranium Hexafluoride for Transport | 49 CFR 173.420(a)(1) |
| ANSI O1.1 (pdf)<br>ANSI O1.1 (html) | 1961 | American National<br>Standards Institute | Safety Code for Woodworking Machinery | 29 CFR 1926 |
| ANSI S1.4 | 1983 | American National<br>Standards Institute | Specifications for Sound Level Meters | 7 CFR 1755.522(s)(3)(v) |
| ANSI S1.11 | 2004 | American National<br>Standards Institute | Specification for Octave, Half-Octave, and Third Octave<br>Band Filter Sets | 49 CFR 227 |
| ANSI S1.25 | 1991 | American National<br>Standards Institute | Specification for Personal Noise Dosimeters | 49 CFR 227.103(c)(2)(iii) |
| ANSI S1.40 | 1984 | American National<br>Standards Institute | Specification for Acoustical Calibrators | 49 CFR 229, Appendix I |
| ANSI S1.43 | 1997 | American National<br>Standards Institute | Specifications for Integrating-Averaging Sound Level<br>Meters | 49 CFR 227.103(c)(2)(ii) |
| ANSI S3.22 (pdf)<br>ANSI S3.22 (html) | 2003 | American National<br>Standards Institute | Specification of Hearing Aid Characteristics | 21 CFR 801 |
| ANSI Z35.1 (pdf)<br>ANSI Z35.1 (html)<br>ANSI Z35.1 (svg) | 1968 | American National<br>Standards Institute | Specifications for Accident Prevention Signs | 29 CFR 1926 |
| ANSI Z35.2 (pdf)<br>ANSI Z35.2 (html)<br>ANSI Z35.2 (svg) | 1968 | American National<br>Standards Institute | Specifications for Accident Prevention Tags | 29 CFR 1926 |
| ANSI Z49.1 (pdf)<br>ANSI Z49.1 (html) | 1967 | American National<br>Standards Institute | Safety in Welding and Cutting | 29 CFR 1926 |
| ANSI Z87.1 (pdf)<br>ANSI Z87.1 (html)<br>ANSI Z87.1 (svg) | 2003 | American National<br>Standards Institute | Practice for Occupational and Educational Eye and Face<br>Protection | 29 CFR 1910 |
| ANSI Z88.2 (pdf)<br>ANSI Z88.2 (html)<br>ANSI Z88.2 (svg) | 1992 | American National<br>Standards Institute | American National Standard for Respiratory Protection | 30 CFR 250 |
| ANSI Z89.1 (pdf)<br>ANSI Z89.1 (html) | 1969 | American National<br>Standards Institute | Safety Requirements for Industrial Head Protection | 29 CFR 1926 |
| ANSI Z89.2 (pdf)<br>ANSI Z89.2 (html) | 1971 | American National<br>Standards Institute | Industrial Protective Helmets for Electrical Workers | 29 CFR 1926 |

| ANSI Z90.4 (pdf)<br>ANSI Z90.4 (html) | 1984 | American National Standards Institute | Protective Headgear for Bicyclists | 16 CFR 1203 |
| ANSI Z245.1 (pdf)<br>ANSI Z245.1 (html)<br>ANSI Z245.1 (svg) | 1992 | American National Standards Institute | Mobile Refuse Collection and Compaction–Safety Requirements | 40 CFR 243 |
| ANSI Z245.2 (pdf)<br>ANSI Z245.2 (html) | 1997 | American National Standards Institute | Stationary Compactors–Safety Requirements | 40 CFR 243 |
| AOAC | 1990 | AOAC International | Official Methods of Analysis (Volume 1) | 9 CFR 318.19(b) |
| AOAC | 1980 | AOAC International | Official Methods of Analysis, 1980 | 21 CFR 131.150(c) |
| APA 87-1 | 2001 | American Pyrotechnics Association | Standard for Construction and Approval for Transportation of Fireworks and Novelties | 49 CFR 173.56(j)(1) |
| APHA Method 2120 (pdf)<br>APHA Method 2120 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 2130 (pdf)<br>APHA Method 2130 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 2320 (pdf)<br>APHA Method 2320 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 2510 (pdf)<br>APHA Method 2510 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 2550 (pdf)<br>APHA Method 2550 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 2580 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 3111 (pdf)<br>APHA Method 3111 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |

| APHA Method 3112 (pdf) APHA Method 3112 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| --- | --- | --- | --- | --- |
| APHA Method 3113 (pdf) APHA Method 3113 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3114 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3120 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3500-AS | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3500-CA (pdf) APHA Method 3500-CA (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 3500-CD (pdf) APHA Method 3500-CD (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3500-CR | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 63.404(a) |
| APHA Method 3500-CU | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3500-MG (pdf) APHA Method 3500-MG (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 3500-PB (pdf) APHA Method 3500-PB (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 3500-ZN (pdf) APHA Method 3500-ZN (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |

| APHA Method 4110 (pdf) APHA Method 4110 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
|---|---|---|---|---|
| APHA Method 4500-ClO2 (pdf) APHA Method 4500-ClO2 (html) | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 21 CFR 165.110(b)(4)(iii) (I)(7)(ii) |
| APHA Method 4500-CL | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 21 CFR 165.110(b)(4) |
| APHA Method 4500-CN | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-F | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-H | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 444.12 |
| APHA Method 4500-NO2 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-NO3 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-O3 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-P | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-S2 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 4500-SI | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 4500-SO42 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 5540 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 6651 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method 9215 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 141.121 |
| APHA Method | 1992 | American Public | Standard Methods for the Examination of Water and | 40 CFR 136.3(a) |

| | | | Public Safety Standards of the United States | |
|---|---|---|---|---|
| 9221 | | Health Association | Wastewater | |
| APHA Method 9222 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| APHA Method 9223 | 1992 | American Public Health Association | Standard Methods for the Examination of Water and Wastewater | 40 CFR 136.3(a) |
| API 2INT-MET | 2007 | American Petroleum Institute | Interim Guidance on Hurricane Conditions in the Gulf of Mexico | 30 CFR 250.901(a)(6) |
| API 5L | 2004 | American Petroleum Institute | Specification for Line Pipe | 49 CFR 192.113 |
| API 5L1 | 2002 | American Petroleum Institute | Recommended Practice for Railroad Transportation of Line Pipe | 49 CFR 192.65(a) |
| API 6A | 2004 | American Petroleum Institute | Specification for Wellhead and Christmas Tree Equipment | 30 CFR 250.806(a)(3) |
| API 6D | 2008 | American Petroleum Institute | Specification for Pipeline Valves | 49 CFR 195.116(d) |
| API 12F | 1994 | American Petroleum Institute | Specification for Shop Welded Tanks for Storage of Production Liquids | 49 CFR 195.264(b)(1) |
| API RP 14C | 2001 | American Petroleum Institute | Recommended Practice for Analysis, Design, Installation, and Testing of Basic Surface Safety Systems for Offshore Production Platforms | 30 CFR 250.1628(c) |
| API RP 14F | 2008 | American Petroleum Institute | Recommended Practice for Design and Installation of Electrical Systems for Offshore Production Platforms | 30 CFR 250.114(c) |
| API 17J | 2008 | American Petroleum Institute | Specification for Unbonded Flexible Pipe | 30 CFR 250.1002(b)(4) |
| API 80 | 2000 | American Petroleum Institute | Guidelines for the Definition of Onshore Gas Gathering Lines | 49 CFR 192.8(a) |
| API 510 | 2006 | American Petroleum Institute | Pressure Vessel Inspection Code | 30 CFR 250.803(b)(1) |
| API 620 | 2002 | American Petroleum Institute | Design and Construction of Large Welded Low Pressure Storage Tanks | 49 CFR 195.264(e)(3) |
| API 650 | 2007 | American Petroleum Institute | Welded Steel Tanks for Oil Storage | 195.132(b)(3) |
| API 651 | 1997 | American Petroleum Institute | Cathodic Protection of Aboveground Petroleum Storage Tanks | 49 CFR 195.565 |
| API 652 | 1997 | American Petroleum Institute | Lining of Aboveground Petroleum Storage Tank Bottoms | 49 CFR 195.579(d) |

| | | | | |
|---|---|---|---|---|
| API 653 | 2003 | American Petroleum Institute | Tank Inspection, Repair, Alteration, and Reconstruction | 49 CFR 195.432(b) |
| API 1104 | 1999 | American Petroleum Institute | Standard for Welding Pipelines and Related Facilities | 49 CFR 195.214(a) |
| API 1130 | 2002 | American Petroleum Institute | Computational Pipeline Monitoring | 49 CFR 195.444 |
| API 1162 | 2003 | American Petroleum Institute | Public Awareness Programs for Pipeline Operators | 49 CFR 192.616(a) |
| API 2000 | 1998 | American Petroleum Institute | Venting Atmospheric and Low-Pressure Storage Tanks | 49 CFR 195.264(e)(2) |
| API 2003 | 1998 | American Petroleum Institute | Protection Against Ignitions Arising Out of Static, Lightning, and Stray Currents | 49 CFR 195.405(a) |
| API 2350 | 2005 | American Petroleum Institute | Overfill Protection for Storage Tanks in Petroleum Facilities | 49 CFR 195.428(c) |
| API 2510 | 2001 | American Petroleum Institute | Design and Construction of LPG Installations | 49 CFR 195.205(b)(3) |
| API RP 14G | 2007 | American Petroleum Institute | Recommended Practice for Fire Prevention and Control on Open Type Offshore Production Platforms | 30 CFR 250.803(b)(9)(v) |
| APLIC | 1996 | Avian Power Line Interaction Committee | Suggested Practices for Raptor Protection on Power Lines: The State of the Art in 1996 | 7 CFR 1724.52(a)(1)(i) |
| APSP 16 | 2011 | Association of Pool and Spa Professionals | Standard Suction Fittings for Use in Swimming Pools, Wading Pools, Spas, and Hot Tubs | 16 CFR 1450.3 |
| ARMA | 1984 | Asphalt Roofing Manufacturers Association | Residential Asphalt Roofing Manual | 24 CFR 200, Subpart S |
| ASHRAE 15 | 1994 | American Society of Heating, Refrigerating and Air Conditioning Engineers | Safety Code for Mechanical Refrigeration | 49 CFR 173.306(e)(1)(i) |
| ASHRAE | 1993 | American Society of Heating, Refrigerating and Air Conditioning Engineers | Fundamentals | 10 CFR 434.402.2.2.5(a) |
| ASME B16.9 | 2003 | American Society of Mechnical Engineers | Factory Made Wrought Steel Buttwelding Fittings | 49 CFR 195.118(a) |
| ASME B30.2 (pdf) ASME B30.2 | 2005 | American Society of Mechanical Engineers | Safety Requirements for Overhead and Gantry Cranes | 29 CFR 1926 |

| ASME B30.2 (svg) | | | | |
|---|---|---|---|---|
| ASME B30.5 (pdf) ASME B30.5 (html) | 2004 | American Society of Mechanical Engineers | Safety Requirements for Mobile and Locomotive Cranes | 29 CFR 1926 |
| ASME B30.7 (pdf) ASME B30.7 (html) | 2001 | American Society of Mechanical Engineers | Safety Requirements for Base-Mounted Drum Hoists | 29 CFR 1926 |
| ASME B30.14 (pdf) ASME B30.14 (html) ASME B30.14 (svg) | 2004 | American Society of Mechanical Engineers | Safety Requirements for Side Boom Tractors | 29 CFR 1926 |
| ASME B31.4 | 2002 | American Society of Mechnical Engineers | Pipeline Transportation Systems for Liquid Hydrocarbons and Other Liquids | 49 CFR 195.110(a) |
| ASME B31.8 | 2003 | American Society of Mechnical Engineers | Gas Transmission and Distribution Piping Systems | 49 CFR 192.619(a)(1)(i) |
| ASME B318S | 2004 | American Society of Mechanical Engineers | Managing System Integrity of Gas Pipelines | 49 CFR 192.903(c) |
| ASME B31G | 1991 | American Society of Mechanical Engineers | Manual for Determining the Remaining Strength of Corroded Pipelines | 49 CFR 192.485(c) |
| ASME UPV | 1943 | American Society of Mechanical Engineers | Code for Unfired Pressure Vessels | 49 CFR 173.32(c)(4) |
| ASQC Q9001 | 1994 | American Society for Quality Control | Quality Assurance in Design, Development, Production, Installation, and Servicing | 33 CFR 96.430(a)(2)(ii) |
| ASQC Q9002 | 1994 | American Society for Quality Control | Quality Systems -- Model for Quality Assurance in Production, Installation, and Servicing | 24 CFR 200.935(d)(4)(ii)(A)(3) |
| ASQC Q9003 | 1994 | American Society for Quality Control | Quality Systems - Model for Quality Assurance in Final Inspection and Test | 24 CFR 200.935(d)(4)(ii)(A)(4) |
| ASQC Q9004-1 | 1994 | American Society for Quality Control | Quality Management and Quality Systems Elements-Guidelines | 24 CFR 200.935(d)(4)(ii)(A)(5) |
| ASSE 1001 | 1990 | American Society of Sanitary Engineering | Performance Requirements for Pipe Applied Atmospheric Type Vacuum Breakers | 24 CFR 3280.604(b)(2) |
| ASSE 1006 (pdf) ASSE 1006 (html) | 1986 | American Society of Sanitary Engineering | Plumbing Requirements for Residential Use (Household) Dishwashers | 24 CFR 3280.604(b)(2) |
| ASSE 1007 (pdf) | 1986 | American Society of | Performance Requirements for Home Laundry Equipment | 24 CFR 3280.604(b)(2) |

| ASSE 1007 (html) | | Sanitary Engineering | | |
| ASSE 1008 (pdf)<br>ASSE 1008 (html) | 1986 | American Society of<br>Sanitary Engineering | Performance Requirements for Household Food Waste<br>Disposer Units | 24 CFR 3280.604(b)(2) |
| ASSE 1016 | 1988 | American Society of<br>Sanitary Engineering | Performance Requirements for Individual Thermostatic<br>Pressure Balancing and Combination Control for Bathing<br>Facilities | 24 CFR 3280.604(b)(2) |
| ASSE 1023 (pdf)<br>ASSE 1023 (html) | 1979 | American Society of<br>Sanitary Engineering | Hot Water Dispensers, Household Storage Type,<br>Electrical | 24 CFR 3280.604(b)(2) |
| ASSE 1025 | 1978 | American Society of<br>Sanitary Engineering | Diverters for Plumbing Faucets with Hose Spray, Anti-<br>Siphon Type, Residential Applications | 24 CFR 3280.604(b)(2) |
| ASSE 1037 (pdf)<br>ASSE 1037 (html) | 1990 | American Society of<br>Sanitary Engineering | Performance Requirements for Pressurized Flushing<br>Devices (Flushometers) for Plumbing Fixtures | 24 CFR 3280.604(b)(2) |
| ASCE 7 | 2002 | American Society of<br>Civil Engineers | Minimum Design Loads for Buildings and Other<br>Structures | 49 CFR 193.2013 |
| ASTM A36 | 1977 | American Society for<br>Testing and Materials | Standard Specification for Carbon Structural Steel | 24 CFR Part 200 |
| ASTM A36 | 1997 | American Society for<br>Testing and Materials | Standard Specification for Carbon Structural Steel | 46 CFR 160.035-3(b)(2) |
| ASTM A47 | 1968 | American Society for<br>Testing and Materials | Standard Specification for Malleable Iron Castings | 29 CFR 1910.111(b)(7)<br>(vi) |
| ASTM A82 | 1979 | American Society for<br>Testing and Materials | Cold-Drawn Steel Wire for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A100 | 1969 | American Society for<br>Testing and Materials | Standard Specification for Ferrosilicon | 40 CFR 60.261(s) |
| ASTM A106 | 2004 | American Society for<br>Testing and Materials | Standard Specification for Seamless Carbon Steel Pipe<br>for High-Temperature Service | 49 CFR 192.113 |
| ASTM A134 | 1996 | American Society for<br>Testing and Materials | Standard Specification for Pipe, Steel, Electric Fusion<br>(Arc)-Welded (Sizes NPS 16 and Over) | 46 CFR 56.60-1(b) |
| ASTM A179 | 1990 | American Society for<br>Testing and Materials | Standard Specification for Seamless Cold-Drawn Low-<br>Carbon Steel Heat-Exchanger and Condenser Tubes | 46 CFR 56.60-1(b) |
| ASTM A184 | 1979 | American Society for<br>Testing and Materials | Standard Specification for Fabricated Deformed Steel Bar<br>Mats for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A185 | 1979 | American Society for<br>Testing and Materials | Steel Wire Fabric for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A203 | 1997 | American Society for<br>Testing and Materials | Standard Specification for Pressure Vessel Plates, Alloy<br>Steel, Nickel | 46 CFR 54.05-20(b) |

| ASTM A214 | 1996 | American Society for Testing and Materials | Standard Specification for Electric-Resistance-Welded Carbon Steel Heat-Exchanger and Condenser Tubes | 46 CFR 56.60-1(b) |
| ASTM A242 | 1979 | American Society for Testing and Materials | Standard Specification for High-Strength Low-Alloy Structural Steel | 24 CFR 200, Subpart S |
| ASTM A285 | 1978 | American Society for Testing and Materials | Standard Specification for Pressure Vessel Plates, Carbon Steel, Low- and Intermediate-Tensile Strength | 49 CFR 179.300-7(a) |
| ASTM A307 | 1978 | American Society for Testing and Materials | Carbon Steel Bolts and Studs, 60,000 PSI Tensile Strength | 46 CFR 56.25-20(b) |
| ASTM A325 | 1979 | American Society for Testing and Materials | High-Strength Bolts for Structural Steel Joists | 24 CFR 200, Subpart S |
| ASTM A333 | 1994 | American Society for Testing and Materials | Standard Specification for Seamless and Welded Steel Pipe for Low-Temperature Service | 46 CFR 56.50-105 |
| ASTM A369 | 1992 | American Society for Testing and Materials | Standard Specification for Carbon and Ferritic Alloy Steel Forged and Bored Pipe for High-Temperature Service | 46 CFR 56.60-1(b) |
| ASTM A370 | 1977 | American Society for Testing and Materials | Standard Test Method and Definitions for Mechanical Testing of Steel Products | 49 CFR 179.102-1(a)(1) |
| ASTM A381 | 1996 | American Society for Testing and Materials | Standard Specification for Metal-Arc-Welded Steel Pipe for Use with High-Pressure Transmission Systems | 49 CFR 192.113 |
| ASTM A391 | 1965 | American Society for Testing and Materials | Standard Specification for Alloy Steel Chain | 29 CFR 1910.184(e)(4) |
| ASTM A416 | 1974 | American Society for Testing and Materials | Uncoated Seven-Wire Stress-Relieved Strand for Prestressed Concrete | 24 CFR 200, Subpart S |
| ASTM A441 | 1979 | American Society for Testing and Materials | High-Strength Low-Alloy Structural Manganese Vanadium Steel | 24 CFR 200, Subpart S |
| ASTM A449 | 1978 | American Society for Testing and Materials | Quenched and Tempered Steel Bolts and Studs | 24 CFR 200, Subpart S |
| ASTM A475 | 1978 | American Society for Testing and Materials | Standard Specification for Zinc-Coated Steel Wire Strand | 7 CFR 1755.370(b) |
| ASTM A483 | 1964 | American Society for Testing and Materials | Standard Specification for Silicomanganese | 40 CFR 60.261(o) |
| ASTM A490 | 1979 | American Society for Testing and Materials | Quenched and Tempered Alloy Steel Bolts for Structural Steel Joints | 24 CFR 200, Subpart S |
| ASTM A496 | 1978 | American Society for Testing and Materials | Deformed Steel Wire for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A497 | 1979 | American Society for Testing and Materials | Welded Deformed Steel Wire, Fabric for Concrete Reinforcement | 24 CFR 200, Subpart S |

| ASTM A500 | 1978 | American Society for Testing and Materials | Cold-Formed Welded and Seamless Carbon Steel Structural Tubing in Rounds and Shapes | 24 CFR 200, Subpart S |
|---|---|---|---|---|
| ASTM A501 | 1976 | American Society for Testing and Materials | Hot-Formed Welded and Seamless Carbon Steel Structural Tubing | 24 CFR 200, Subpart S |
| ASTM A502 | 1976 | American Society for Testing and Materials | Steel Structural Rivets | 24 CFR 200, Subpart S |
| ASTM A514 | 1977 | American Society for Testing and Materials | High-Yield Strength, Quenched and Tempered Alloy Steel Plate, Suitable for Welding | 24 CFR 200, Subpart S |
| ASTM A516 | 1990 | American Society for Testing and Materials | Standard Specification for Pressure Vessel Plates, Carbon Steel, for Moderate and Lower-Temperature Service | 49 CFR 178.337-2(b)(2)(i) |
| ASTM A522 | 1995 | American Society for Testing and Materials | Forged or Rolled 8 and 9% Nickel Alloy Steel Flanges, Fittings, Valves, and Parts for Low-Temperature Service | 46 CFR 56.50-105 |
| ASTM A529 | 1972 | American Society for Testing and Materials | Structural Steel with 42,000PSI (290 Mpa) Minimum Yield Point (1/2 in (12.7 mm) Maximum Thickness | 24 CFR 200, Subpart S |
| ASTM A529 | 1975 | American Society for Testing and Materials | Structural Steel with 42,000PSI (290 Mpa) Minimum Yield Point (1/2 in (12.7 mm) Maximum Thickness | 24 CFR 200, Subpart S |
| ASTM A539 | 1990 | American Society for Testing and Materials | Standard Specification for Electric-Resistance-Welded Coiled Steel Tubing for Gas and Fuel Oil Lines | 24 CFR 3280.705(b)(4) |
| ASTM A570 | 1979 | American Society for Testing and Materials | Hot-Rolled Carbon Steel Sheet and Strip, Structural Quality | 24 CFR 200, Subpart S |
| ASTM A572 | 1979 | American Society for Testing and Materials | High-Strength Low-Alloy Columbium-Vanadium Steels of Structural Quality | 24 CFR 200, Subpart S |
| ASTM A588 | 1979 | American Society for Testing and Materials | High-Strength Low-Alloy Structural Steel with 50 ksi Minimum Yield Point to 4 inches Thick | 24 CFR 200, Subpart S |
| ASTM A611 | 1972 | American Society for Testing and Materials | Steel, Cold-rolled Sheet, Carbon, Structural | 24 CFR 200, Subpart S |
| ASTM A615 | 1979 | American Society for Testing and Materials | Deformed and Plain Billet-Steel Bars for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A616 | 1979 | American Society for Testing and Materials | Rail-Steel Deformed and Plain Bars for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A617 | 1979 | American Society for Testing and Materials | Axle-Steel Deformed and Plain Bars for Concrete Reinforcement | 24 CFR 200, Subpart S |
| ASTM A618 | 1974 | American Society for Testing and Materials | Hot-Formed Welded and Seamless High-Strength Low-Alloy Structural Tubing | 24 CFR 200, Subpart S |

| ASTM A633 | 1979 | American Society for Testing and Materials | Standard Specification for Normalized High-Strength Low Alloy Structural Steel | 49 CFR 178.338-2(a) |
|---|---|---|---|---|
| ASTM A671 | 2004 | American Society for Testing and Materials | Standard Specification for Electric-Fusion-Welded Steel Pipe for Atmospheric and Lower Temperatures | 49 CFR 192.113 |
| ASTM A672 | 1996 | American Society for Testing and Materials | Standard Specification for Electric-Fusion-Welded Steel Pipe for High-Pressure Service at Moderate Temperatures | 49 CFR 192.113 |
| ASTM A691 | 1998 | American Society for Testing and Materials | Standard Specification for Carbon and Alloy Steel Pipe, Electric-Fusion-Welded for High-Pressure Service at High Temperature | 49 CFR 192.113 |
| ASTM B16 | 1985 | American Society for Testing and Materials | Standard Specification for Free-Cutting Brass Rod, Bar, and Shapes for Use in Screw Machines | 46 CFR 56.60-2 |
| ASTM B16 | 1992 | American Society for Testing and Materials | Standard Specification for Free-Cutting Brass Rod, Bar, and Shapes for Use in Screw Machines | 46 CFR 56.60-2 |
| ASTM B21 | 1983 | American Society for Testing and Materials | Standard Specification for Naval Brass Rod, Bar, and Shapes | 46 CFR 56.60-2 |
| ASTM B21 | 1996 | American Society for Testing and Materials | Standard Specification for Naval Brass Rod, Bar, and Shapes | 46 CFR 56.60-2 |
| ASTM B42 | 1996 | American Society for Testing and Materials | Standard Specification for Seamless Copper Pipe, Standard Sizes | 46 CFR 56.60-1(b) |
| ASTM B68 | 1995 | American Society for Testing and Materials | Standard Specification for Seamless Copper Tube, Bright Annealed | 46 CFR 56.60-1(b) |
| ASTM B75 | 1997 | American Society for Testing and Materials | Standard Specification for Seamless Copper Tube | 46 CFR 56.60-1(b) |
| ASTM B85 | 1984 | American Society for Testing and Materials | Standard Specification for Aluminum-Alloy Die Castings | 46 CFR 56.60-2 |
| ASTM B88 | 1996 | American Society for Testing and Materials | Standard Specification for Seamless Copper Water Tube | 46 CFR 56.60-1(b) |
| ASTM B96 | 1993 | American Society for Testing and Materials | Standard Specification for Copper-Silicon Alloy Plate, Sheet, Strip, and Rolled Bar for General Purposes and Pressure Vessels | 46 CFR 119.440 |
| ASTM B111 | 1995 | American Society for Testing and Materials | Copper and Copper-Alloy Seamless Condenser Tubes and Ferrule Stock | 46 CFR 56.60-1(b) |
| ASTM B117 | 1973 | American Society for Testing and Materials | Standard Practice for Operating Salt Spray (Fog) Apparatus | 49 CFR 571.209 S5.2(a) |
| ASTM B122 | 1995 | American Society for Testing and Materials | Standard Specification for Copper-Nickel-Tin Alloy, Copper-Nickel-Zinc Alloy (Nickel Silver), and Copper- | 46 CFR 119.440 |

| | | | Nickel Alloy Plate, Sheet, Strip and Rolled Bar | |
|---|---|---|---|---|
| ASTM B124 | 1996 | American Society for Testing and Materials | Standard Specification for Copper and Copper-Alloy Forging Rod, Bar, and Shapes | 46 CFR 56.60-2 |
| ASTM B152 | 1997 | American Society for Testing and Materials | Standard Specification for Copper, Sheet, Strip, Plate, and Rolled Bar | 46 CFR 58.50-5(a)(4) |
| ASTM B193 | 1987 | American Society for Testing and Materials | Standard Test Method for Resistivity of Electrical Conductor Materials | 7 CFR 1755.390(i)(5)(v)(A) |
| ASTM B209 | 1996 | American Society for Testing and Materials | Standard Specification for Aluminum and Aluminum Alloy Sheet and Plate | 46 CFR 58.50-5, Table 58.50-5(a) |
| ASTM B224 | 1980 | American Society for Testing and Materials | Standard Classification of Coppers | 7 CFR 1755.890(i)(5)(vi) |
| ASTM B227 | 1970 | American Society for Testing and Materials | Hard-Drawn Copper-Clad Steel Wire | 24 CFR 200, Subpart S |
| ASTM B280 | 1997 | American Society for Testing and Materials | Seamless Copper Tube for Air Conditioning and Refrigeration Field Service | 46 CFR 56.60-1(b) |
| ASTM B283 | 1996 | American Society for Testing and Materials | Standard Specification for Copper and Copper-Alloy Die Forgings (Hot-Pressed) | 46 CFR 56.60-2 |
| ASTM B315 | 1993 | American Society for Testing and Materials | Seamless Copper Alloy Pipe Tube | 46 CFR 56.60-1(b) |
| ASTM B557 | 1984 | American Society for Testing and Materials | Tension Testing Wrought and Cast Aluminum and Magnesium-Alloy Products | 49 CFR 178.46(i)(3)(i) |
| ASTM B580 | 1979 | American Society for Testing and Materials | Standard Specification for Anodized Oxide Coatings on Aluminum | 49 CFR 171.7 |
| ASTM B694 | 1986 | American Society for Testing and Materials | Standard Specification for Copper, Copper Alloy, and Copper-Clad Stainless Steel Sheet and Strip for Electrical Cable Shielding | 7 CFR 1755.390(i)(5)(v) |
| ASTM B858 | 1995 | American Society for Testing and Materials | Standard Test Method for Determination of Susceptibility to Stress Corrosion Cracking in Copper Alloys Using Ammonia Vapor Test | 46 CFR 56.60-2 |
| ASTM C4 | 1962 | American Society for Testing and Materials | Standard Specification for Clay Drain Tile and Perforated Clay Drain Tile | 24 CFR 200, Subpart S |
| ASTM C5 | 1979 | American Society for Testing and Materials | Standard Specification for Quicklime for Structural Purposes | 24 CFR 200, Subpart S |
| ASTM C32 | 1973 | American Society for Testing and Materials | Standard Specification for Sewer and Manhole Brick | 24 CFR 200, Subpart S |
| ASTM C34 | 1962 | American Society for | Standard Specification for Structural Clay Load-Bearing | 24 CFR 200, Subpart S |

| | | | | |
|---|---|---|---|---|
| | | Testing and Materials | Wall Tile | |
| ASTM C52 | 1954 | American Society for Testing and Materials | Specification for Gypsum Partition Tile or Block | 24 CFR 200, Subpart S |
| ASTM C56 | 1971 | American Society for Testing and Materials | Standard Specification for Structural Clay Nonloadbearing Tile | 24 CFR 200, Subpart S |
| ASTM C64 | 1972 | American Society for Testing and Materials | Specification for Fireclay Brick Refractories for Heavy Duty Stationary Boiler Service | 24 CFR 200, Subpart S |
| ASTM C90 | 1970 | American Society for Testing and Materials | Standard Specification for Hollow Load-Bearing Concrete Masonry Units | 49 CFR 223 Appendix A (b)(10)(ii) |
| ASTM C126 | 1971 | American Society for Testing and Materials | Standard Specification for Ceramic Glazed Structural Clay Facing Tile, Facing Brick, and Solid Masonry Units | 24 CFR 200, Subpart S |
| ASTM C139 | 1973 | American Society for Testing and Materials | Standard Specification for Concrete Masonry Units for Construction of Catch Basins and Manholes | 24 CFR 200, Subpart S |
| ASTM C150 | 1917 | American Society for Testing and Materials | Standard Specification for Portland Cement | 49 CFR 571.108 |
| ASTM C150 | 1999 | American Society for Testing and Materials | Standard Specification for Portland Cement | 30 CFR 250.198 |
| ASTM C150 | 2007 | American Society for Testing and Materials | Standard Specification for Portland Cement | 30 CFR 250.901(d)(9) |
| ASTM C177 | 1997 | American Society for Testing and Materials | Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Guarded Hot-Plate Apparatus | 10 CFR 431.102 |
| ASTM C177 (pdf) ASTM C177 (html) | 2004 | American Society for Testing and Materials | Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Guarded Hot-Plate Apparatus | 16 CFR 460.5(a) |
| ASTM C236 | 1989 | American Society for Testing and Materials | Standard Test Method for Steady-State Thermal Performance of Building Assemblies by Means of a Guarded Hot Box | 10 CFR 434.402.1.2.1(a) |
| ASTM C330 | 1999 | American Society for Testing and Materials | Standard Specification for Lightweight Aggregates for Structural Concrete | 30 CFR 250.901(a)(18) |
| ASTM C476 | 1971 | American Society for Testing and Materials | Standard Specification for Grout for Masonry | 24 CFR 200, Subpart S |
| ASTM C509 | 1984 | American Society for Testing and Materials | Standard Specification for Elastomeric Cellular Preformed Gasket and Sealing Material | 24 CFR 200, Subpart S |
| ASTM C516 | 1980 | American Society for Testing and Materials | Standard Specification for Vermiculite Loose Fill Thermal Insulation | 24 CFR 200, Subpart S |

| ASTM C518 | 1991 | American Society for Testing and Materials | Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Heat Flow Meter Apparatus | 46 CFR 160.174-17(f) |
|---|---|---|---|---|
| ASTM C518 | 2004 | American Society for Testing and Materials | Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Heat Flow Meter Apparatus | 16 CFR 460.5(a) |
| ASTM C549 | 1981 | American Society for Testing and Materials | Standard Specification for Perlite Loose Fill Insulation | 10 CFR 440 Appendix A |
| ASTM C564 | 1970 | American Society for Testing and Materials | Standard Specification for Rubber Gaskets for Cast Iron Soil Pipe and Fittings | 24 CFR 3280.611(d)(5)(iv) |
| ASTM C720 | 1989 | American Society for Testing and Materials | Spray Applied Fibrous Insulation for Elevated Temperature | 10 CFR 440 Appendix A |
| ASTM C1045 | 2001 | American Society for Testing and Materials | Standard Practice for Calculating Thermal Transmission Properties from Steady-State Heat Flux Measurements | 16 CFR 460.5(a) |
| ASTM C1114 | 2000 | American Society for Testing and Materials | Standard Test Method for Steady-State Thermal Transmission Properties by Means of the Thin-Heater Apparatus | 16 CFR 460.5(a) |
| ASTM C1149 | 2002 | American Society for Testing and Materials | Standard Specification for Self-Supported Spray Applied Cellulosic Thermal Insulation | 16 CFR 460.5(a)(4) |
| ASTM C1224 | 2003 | American Society for Testing and Materials | Standard Specification for Reflective Insulation for Building Applications | 16 CFR 460.5(c) |
| ASTM C1371 | 2004 | American Society for Testing and Materials | Standard Test Method for Determination of Emittance of Materials Near Room Temperature Using Portable Emissometers | 16 CFR 460.5(b) |
| ASTM C1374 | 2003 | American Society for Testing and Materials | Standard Test Method for Determination of Installed Thickness of Pneumatically Applied Loose-Fill Building Insulation | 16 CFR 460.5(a)(5) |
| ASTM D56 | 1970 | American Society for Testing and Materials | Standard Test Method for Flash Point by Tag Closed Cup Tester | 29 CFR 1910.106(a)(14)(i) |
| ASTM D86 | 2001 | American Society for Testing and Materials | Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure | 40 CFR 94.108(a)(1) Table B-5 |
| ASTM D86 | 2004 | American Society for Testing and Materials | Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure | 40 CFR 1065.710 |
| ASTM D86 (pdf) ASTM D86 (html) | 2007 | American Society for Testing and Materials | Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure | 40 CFR 1065.710 |
| ASTM D88 | 1956 | American Society for Testing and Materials | Standard Test Method for Saybolt Viscosity | 29 CFR 1910.106(a)(37) |

| ASTM D93 | 2002 | American Society for Testing and Materials | Standard Test Method for Flash Point by Pensky-Martens Closed Cup Tester | 40 CFR 94.108(a)(1) Table B-5 |
|---|---|---|---|---|
| ASTM D129 | 1964 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) | 40 CFR 60.106(j)(2) |
| ASTM D129 | 1995 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) | 40 CFR 60.106(j)(2) |
| ASTM D129 (pdf) ASTM D129 (html) | 2000 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) | 40 CFR 60.335(b)(10)(i) |
| ASTM D257 | 1991 | American Society for Testing and Materials | Standard Test Method for DC Resistance of Conductance of Insulating Materials | 7 CFR 1755.860(e)(5) |
| ASTM D287 | 1992 | American Society for Testing and Materials | Standard Test Method for API Gravity of Crude Petroleum and Petroleum Products (Hydrometer Method) | 40 CFR 94.108(a)(1) Table B-5 |
| ASTM D323 | 1958 | American Society for Testing and Materials | Standard Test Method for Vapor Pressure of Petroleum Products (Reid Method) | 29 CFR 1910.106(a)(30) |
| ASTM D388 | 1998 | American Society for Testing and Materials | Standard Classification of Coals by Rank | 40 CFR 60.251(b) |
| ASTM D396 | 1998 | American Society for Testing and Materials | Standard Specification for Fuel Oils | 40 CFR 60.41b |
| ASTM D396 (pdf) ASTM D396 (html) | 2002 | American Society for Testing and Materials | Standard Specification for Fuel Oils | 40 CFR 63.7575 |
| ASTM D412 | 1968 | American Society for Testing and Materials | Standard Test Methods for Vulcanized Rubber and Thermoplastic Elastomers-Tension | 21 CFR 801.410(d)(2) |
| ASTM D413 | 1982 | American Society for Testing and Materials | Standard Test Method for Rubber Property--Adhesion to Flexible Substrate | 46 CFR 160.055-3 Table 160-055-3(j) |
| ASTM D445 | 1965 | American Society for Testing and Materials | Standard Test Method for Kinematic Viscosity of Transparent and Opaque Liquids | 29 CFR 1910.106(a)(37) |
| ASTM D445 | 1972 | American Society for Testing and Materials | Standard Test Method for Kinematic Viscosity of Transparent and Opaque Liquids | 21 CFR 177.1430(c)(2) |
| ASTM D512 | 1989 | American Society for Testing and Materials | Standard Test Methods for Chloride Ion In Water | 40 CFR 136.3(a) |
| ASTM D611 | 1982 | American Society for Testing and Materials | Standard Test Method for Aniline Point and Mixed Aniline Point of Petroleum Products and Hydrocarbon Solvents | 21 CFR 177.1520(b) |
| ASTM D660 | 1944 | American Society for Testing and Materials | Evaluating Degree of Resistant to Checking of Exterior Paints | 24 CFR 200, Subpart S |
| ASTM D665 | 1998 | American Society for Testing and Materials | Standard Test Method for Rust-Preventing Characteristics of Inhibited Mineral Oil in the Presence of Water | 46 CFR 61.20-17(a) |

| ASTM D750 | 1968 | American Society for Testing and Materials | Recommended Practice for Rubber Deterioration in Carbon-Arc or Weathering Apparatus | 24 CFR 200, Subpart S |
|---|---|---|---|---|
| ASTM D756 | 1956 | American Society for Testing and Materials | Standard Practice for Determination of Weight and Shape Changes of Plastics Under Accelerated Service Conditions | 49 CFR 571.209 S5.2(b) |
| ASTM D781 | 1968 | American Society for Testing and Materials | Standard Test Methods for Puncture and Stiffness of Paperboard and Corrugated and Solid Fiberboard | 24 CFR 3280.304(b)(1) |
| ASTM D785 | 1965 | American Society for Testing and Materials | Standard Method of Test for Rockwell Hardness of Plastics and Electrical Insulating Materials | 16 CFR 1201.4 |
| ASTM D814 | 1995 | American Society for Testing and Materials | Standard Test Method for Rubber Property--Vapor Transmission of Volatile Liquids | 40 CFR 1051.245(e)(1) |
| ASTM D975 | 1998 | American Society for Testing and Materials | Standard Specification for Diesel Fuel Oils | 46 CFR 160.176-13(r) |
| ASTM D975 (pdf) ASTM D975 (html) | 2007 | American Society for Testing and Materials | Standard Specification for Diesel Fuel Oils | 40 CFR 1065.701 |
| ASTM D976 | 1991 | American Society for Testing and Materials | Standard Test Method for Calculated Cetane Index of Distillate Fuels | 40 CFR 92.113 |
| ASTM D1056 | 1973 | American Society for Testing and Materials | Standard Specification for Flexible Cellular Materials Sponge or Expanded Rubber | 49 CFR 571.213 |
| ASTM D1060 | 1965 | American Society for Testing and Materials | Standard Method of Core Sampling of Raw Wool Packages for Determination of Percentage of Clean Wool Fiber Present | 7 CFR 31.204 |
| ASTM D1067 | 2002 | American Society for Testing and Materials | Standard Test Method for Acidity or Alkalinity of Water | 40 CFR 141.21 |
| ASTM D1068 | 2003 | American Society for Testing and Materials | Standard Test Methods for Iron in Water | 40 CFR 136.3(a) |
| ASTM D1072 | 1990 | American Society for Testing and Materials | Standard Test Method for Total Sulfur in Fuel Gases | 40 CFR 60.335(b)(10)(ii) |
| ASTM D1081 | 1960 | American Society for Testing and Materials | Test for Evaluating Rubber Property--Sealing Pressure | 24 CFR 200, Subpart S |
| ASTM D1126 (pdf) ASTM D1126 (html) ASTM D1126 (svg) | 2002 | American Society for Testing and Materials | Standard Test Method for Hardness in Water | 40 CFR 136 |
| ASTM D1193 | 1977 | American Society for Testing and Materials | Standard Specification for Reagent Water | 40 CFR 60, Appendix A-3 |

| | | | | |
|---|---|---|---|---|
| ASTM D1200 | 1970 | American Society for Testing and Materials | Viscosity of Paints, Varnishes and Lacquers by Ford Viscosity Cup | 49 CFR 171.8 |
| ASTM D1217 | 1993 | American Society for Testing and Materials | Standard Test Method for Density and Relative Density (Specific Gravity) of Liquids by Bingham Pycnometer | 40 CFR 75, Appendix D |
| ASTM D1246 | 1995 | American Society for Testing and Materials | Bromide - Titrimetric | 40 CFR 136.3(a) Table IB |
| ASTM D1253 | 1986 | American Society for Testing and Materials | Standard Test Method for Residual Chlorine in Water | 21 CFR 165.110(b)(4)(iii)(I)(5)(i) |
| ASTM D1253 (pdf) ASTM D1253 (html) | 2003 | American Society for Testing and Materials | Standard Test Method for Residual Chlorine in Water | 40 CFR 136.3(a) Table IB |
| ASTM D1266 | 1998 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Products (Lamp Method) | 40 CFR 60.106(j)(2) |
| ASTM D1298 | 1999 | American Society for Testing and Materials | Standard Practice for Density, Relative Density (Specific Gravity), or API Gravity of Crude Petroleum and Liquid Petroleum Products | 40 CFR 75, Appendix D, Section 2.2.6 |
| ASTM D1303 | 1955 | American Society for Testing and Materials | Standard Method of Test for Total Chlorine in Vinyl Chloride Polymers and Copolymers | 21 CFR 177.1610(a) |
| ASTM D1319 (pdf) ASTM D1319 (html) | 2003 | American Society for Testing and Materials | Standard Test Method for Hydrocarbon Types in Liquid Petroleum Products by Fluorescent Indicator Adsorption | 40 CFR 80.2(z) |
| ASTM D1331 | 1989 | American Society for Testing and Materials | Standard Test Methods for Surface and Interfacial Tension of Solutions of Surface Active Agents | 40 CFR 63, Appendix A |
| ASTM D1335 | 1967 | American Society for Testing and Materials | Standard Test Method for Tuft Bind of Pile Floor Coverings | 24 CFR 200.945(a)(1)(ii) |
| ASTM D1412 | 1993 | American Society for Testing and Materials | Standard Test Method for Equilibrium Moisture of Coal at 96 to 97 Percent Relative Humidity and 30 Degrees Celsius | 30 CFR 870.19 |
| ASTM D1415 | 1968 | American Society for Testing and Materials | Tentative Method of Test for International Hardness of Vulcanized Natural and Synthetic Rubbers | 49 CFR 571.116 S7.4.1(b) |
| ASTM D1415 | 1988 | American Society for Testing and Materials | Standard Practice for Rubber and Rubber Latices-- Nomenclature | 21 CFR 177.2600(c)(4)(i) |
| ASTM D1475 | 1960 | American Society for Testing and Materials | Standard Test Method for Density of Paint, Varnish, Lacquer, and Related Products | 40 CFR 60, Appendix A-7 |
| ASTM D1480 | 1993 | American Society for Testing and Materials | Standard Test Method for Density and Relative Density (Specific Gravity) of Viscous Materials by Bingham Pycnometer | 40 CFR 75, Appendix D |

| ASTM D1481 | 1993 | American Society for Testing and Materials | Standard Test Method for Density and Relative Density (Specific Gravity) of Viscous Materials by Lipkin Bicapillary Pycnometer | 40 CFR 136.3(a) Table IC |
|---|---|---|---|---|
| ASTM D1505 | 1968 | American Society for Testing and Materials | Standard Test Method for Density of Plastics by the Density-Gradient Technique | 21 CFR 177.2480 |
| ASTM D1518 | 1985 | American Society for Testing and Materials | Standard Test Method for Thermal Transmittance of Textile Materials | 46 CFR 160.174-17(f) |
| ASTM D1535 | 1968 | American Society for Testing and Materials | Specifying Color by the Munsell System | 16 CFR 1402 |
| ASTM D1535 | 1968 | American Society for Testing and Materials | Specifying Color by the Munsell System | 16 CFR 1402.4(a)(1)(i)(E)(2) |
| ASTM D1535 | 1989 | American Society for Testing and Materials | Specifying Color by the Munsell System | 7 CFR 1755.860(c)(3) |
| ASTM D1552 | 1995 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Products (High-Temperature Method) | 40 CFR 60, Appendix A-7 |
| ASTM D1564 | 1971 | American Society for Testing and Materials | Standard Method of Testing Flexible Cellular Materials--Slab Urethane Foam | 40 CFR 136.3(a) |
| ASTM D1687 | 1992 | American Society for Testing and Materials | Standard Test Methods for Chromium in Water | 40 CFR 444.12(b)(1) |
| ASTM D1688 | 1995 | American Society for Testing and Materials | Standard Test Method for Copper in Water | 40 CFR 141.23(k)(1) |
| ASTM D1692 | 1968 | American Society for Testing and Materials | Test for Flammability of Plastic Sheeting and Cellular Plastics | 29 CFR 1910.103(c)(1)(v)(D) |
| ASTM D1785 | 1986 | American Society for Testing and Materials | Standard Specification for Poly (Vinyl Chloride)(PVC) Plastic Pipe, Schedules 40, 80, and 120 | 46 CFR 56.01-2 |
| ASTM D1835 | 1997 | American Society for Testing and Materials | Standard Specification for Liquefied Petroleum (LP) Gases | 49 CFR 180.209(e) |
| ASTM D1890 | 1996 | American Society for Testing and Materials | Standard Test Method for Beta Particle Radioactivity of Water | 40 CFR 136.3(a) |
| ASTM D1943 | 1996 | American Society for Testing and Materials | Standard Test Method for Alpha Particle Radioactivity of Water | 40 CFR 136.3(a) |
| ASTM D1945 | 1996 | American Society for Testing and Materials | Standard Test Method for Analysis of Natural Gas By Gas Chromatography | 40 CFR 60.45(f)(5)(i) |
| ASTM D1946 | 1990 | American Society for Testing and Materials | Standard Method for Analysis of Reformed Gas by Gas Chromatography | 40 CFR 60.614(e)(4) |
| ASTM D1962 | 1967 | American Society for | Standard Test Method for Saponification Value of Drying | 21 CFR 178.2010(b) |

| | | | Oils, Fatty Acids, and Polymerized Fatty Acids | |
|---|---|---|---|---|
| ASTM D2013 | 1986 | American Society for Testing and Materials | Standard Method of Preparing Coal Samples for Analysis | 40 CFR 60, Appendix A-7 |
| ASTM D2015 | 1996 | American Society for Testing and Materials | Standard Test Method for Gross Calorific Value of Solid Fuel by the Adiabatic Bomb Calorimeter | 40 CFR 60.45(f)(5)(ii) |
| ASTM D2036 | 1998 | American Society for Testing and Materials | Standard Test Method for Cyanides in Water | 40 CFR 136.3(a) Table IB |
| ASTM D2099 | 2000 | American Society for Testing and Materials | Standard Test Method for Dynamic Water Resistance of Shoe Upper Maeser Water Penetration Tester | 40 CFR 63.5350(b) |
| ASTM D2156 | 1965 | American Society for Testing and Materials | Method of Tests for Smoke Density in Flue Gases from Distillate Fuels | 10 CFR 430 Subpart B |
| ASTM D2161 | 1966 | American Society for Testing and Materials | Standard Method of Conversion of Kinematic Viscosity to Saybolt Universal Viscosity or to Saybolt Furol Viscosity | 29 CFR 1910.106(a)(37) |
| ASTM D2163 | 1991 | American Society for Testing and Materials | Standard Test Method for Analysis of Liquefied Petroleum (LP) Gases and Propane Concentrates by Gas Chromatography | 40 CFR 86.1313-94(f)(3) |
| ASTM D2216 | 1998 | American Society for Testing and Materials | Standard Test Method for Laboratory Determination of Water (Moisture) Content of Soil and Rock by Mass | 40 CFR 258.41(a)(4)(iii) (A) |
| ASTM D2234 | 1998 | American Society for Testing and Materials | Standard Practice for Collection of a Gross Sample of Coal | 40 CFR 60, Appendix A-7 |
| ASTM D2236 | 1970 | American Society for Testing and Materials | Standard Method of Test for Dynamic Mechanical Properties of Plastics by Means of a Torsional Pendulum | 21 CFR 177.1810(c)(2)(i) |
| ASTM D2247 | 1968 | American Society for Testing and Materials | Standard Practice for Testing Water Resistance of Coatings in 100 Percent Relative Humidity | 24 CFR 200, Subpart S |
| ASTM D2267 | 1968 | American Society for Testing and Materials | Standard Test Method for Aromatics in Light Naphthas and Aviation Gasoline by Gas Chromatography | 40 CFR 61.67(h)(1) |
| ASTM D2460 | 1997 | American Society for Testing and Materials | Standard Test Method for Alpha-Particle-Emitting Isotopes of Radium in Water | 40 CFR 136.3(a) Table IE |
| ASTM D2502 | 1992 | American Society for Testing and Materials | Standard Test Method for Estimation of Molecular Weight (Relative Molecular Mass) of Petroleum Oils from Viscosity Measurements | 40 CFR 75, Appendix G |
| ASTM D2503 | 1992 | American Society for Testing and Materials | Standard Method of Test for Molecular Weight of Hydrocarbons by Thermoelectric Measurement of Vapor Pressure | 40 CFR 98.254 |
| ASTM D2505 | 1988 | American Society for Testing and Materials | Standard Test Method for Ethylene, Other Hydrocarbons, and Carbon Dioxide in High-Purity Ethylene by Gas Chromatography | 40 CFR 98.7 |

| ASTM D2515 | 1966 | American Society for Testing and Materials | Standard Specification for Kinematic Glass Viscosity | 49 CFR 571.116 S6.3.2(a) |
|---|---|---|---|---|
| ASTM D2565 | 1970 | American Society for Testing and Materials | Standard Practice for Operating Xenon Arc-Type Light-Exposure Apparatus With or Without Water for Exposure of Plastics | 16 CFR 1201.4(b)(3)(ii) |
| ASTM D2597 | 1994 | American Society for Testing and Materials | Standard Test Method for Analysis of Demethanized Hydrocarbon Liquid Mixtures Containing Nitrogen and Carbon Dioxide by Gas Chromatography | 40 CFR 60.335(b)(9)(i) |
| ASTM D2622 | 1998 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Products by Wavelength Dispersive X-ray Fluorescence Spectrometry | 40 CFR 80.46(a)(1) |
| ASTM D2724 | 1987 | American Society for Testing and Materials | Standard Test Method for Bonded, Fused, and Laminated Apparel Fabrics | 49 CFR 238 Appendix B(a)(1)(ii) |
| ASTM D2777 | 1998 | American Society for Testing and Materials | Standard Practice for Determination of Precision and Bias of Applicable Test Methods of Committee D-19 on Water | 46 CFR 162.050-15(f)(1) |
| ASTM D2857 | 1970 | American Society for Testing and Materials | Standard Method of Test for Dilute Solution Viscosity of Polymers | 21 CFR 177.2210(b)(3) |
| ASTM D2879 | 1997 | American Society for Testing and Materials | Standard Test Method for Vapor Pressure--Temperature Relationship and Initial Decomposition Temperature of Liquids by Isoteniscope | 40 CFR 60.116b(e)(3)(ii) |
| ASTM D2908 | 1974 | American Society for Testing and Materials | Standard Practice for Measuring Volatile Organic Matter in Water by Aqueous-Injection Gas Chromatography | 40 CFR 60.564(j)(1) |
| ASTM D2908 | 1991 | American Society for Testing and Materials | Standard Practice for Measuring Volatile Organic Matter in Water by Aqueous-Injection Gas Chromatography | 40 CFR 60.564(j)(1) |
| ASTM D2986 | 1995 | American Society for Testing and Materials | Standard Method for Evaluation of Air, Assay Media by the Monodisperse DOP (Dioctyl Phthalate) Smoke Test | 40 CFR 86.1310-2007(b)(7)(i)(A) |
| ASTM D3120 | 1996 | American Society for Testing and Materials | Standard Test Method for Trace Quantities of Sulfur in Light Liquid Petroleum Hydrocarbons by Oxidative Microcoulometry | 40 CFR 80.46(a)(3)(iii) |
| ASTM D3168 | 1973 | American Society for Testing and Materials | Standard Recommended Practices for Qualitative Identification of Polymers in Emulsion Paints | 21 CFR 200.946 |
| ASTM D3173 | 1987 | American Society for Testing and Materials | Standard Test Method for Moisture in the Analysis Sample of Coal and Coke | 40 CFR 60, Appendix A-7 |
| ASTM D3176 | 1989 | American Society for Testing and Materials | Standard Practice for Ultimate Analysis of Coal and Coke | 40 CFR 76.15(a)(1) |

| ASTM D3177 | 1989 | American Society for Testing and Materials | Standard Test Method for Total Sulfur in the Analysis Sample of Coal and Coke | 40 CFR 60, Appendix A-7 |
|---|---|---|---|---|
| ASTM D3178 | 1989 | American Society for Testing and Materials | Standard Test Method for Carbon and Hydrogen in the Analysis Sample of Coal and Coke | 40 CFR 60.45(f)(5)(i) |
| ASTM D3236 | 1988 | American Society for Testing and Materials | Standard Test Method for Apparent Viscosity of Hot Metal Adhesives and Coating Materials | 21 CFR 177.1520(b) |
| ASTM D3246 | 1996 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum Gas by Oxidative Microcoulometry | 40 CFR 60.335(b)(10)(ii) |
| ASTM D3286 | 1996 | American Society for Testing and Materials | Standard Test Method for Gross Calorific Value of Coal and Coke by the Isoperibol Bomb Calorimeter | 40 CFR 60.17 |
| ASTM D3371 | 1995 | American Society for Testing and Materials | Standard Test Method for Nitriles in Aqueous Solution by Gas-Liquid Chromatography | 40 CFR 136.3(a) Table IF |
| ASTM D3454 | 1997 | American Society for Testing and Materials | Standard Test Method for Radium-226 in Water | 40 CFR 136.3(a) Table IE |
| ASTM D3559 (pdf) ASTM D3559 (html) | 2003 | American Society for Testing and Materials | Standard Test Methods for Lead in Water | 40 CFR 136 |
| ASTM D3588 | 1998 | American Society for Testing and Materials | Standard Practice for Calculating Heat Value, Compressibility Factor, and Relative Density (Specific Gravity) of Gaseous Fuels | 40 CFR 75, Appendix F |
| ASTM D3695 | 1995 | American Society for Testing and Materials | Standard Test Method for Volatile Alcohols in Water by Direct Aqueous-Injection Gas Chromatography | 40 CFR 136.3(a) Table IF |
| ASTM D3697 | 1992 | American Society for Testing and Materials | Standard Test Method for Antimony in Water | 21 CFR 165.110(b)(4)(iii)(E)(1)(iv) |
| ASTM D4057 | 1995 | American Society for Testing and Materials | Standard Practice for Manual Sampling of Petroleum and Petroleum Products | 40 CFR 80.8(a) |
| ASTM D4084 | 1994 | American Society for Testing and Materials | Standard Test Method for Analysis of Hydrogen Sulfide in Gaseous Fuels (Lead Acetate Reaction Rate Method) | 40 CFR 60.334(h)(1) |
| ASTM D4177 | 1995 | American Society for Testing and Materials | Standard Practice for Automatic Sampling of Petroleum and Petroleum Products | 40 CFR 80.330(b)(2) |
| ASTM D4239 | 1997 | American Society for Testing and Materials | Standard Test Methods for Sulfur in the Analysis Sample of Coal and Coke Using High Temperature Tube Furnace Combustion Methods | 40 CFR 60, Appendix A-7 |
| ASTM D4268 | 1993 | American Society for Testing and Materials | Standard Test Method for Testing Fiber Ropes | 33 CFR 164.74(a)(3)(i) |
| ASTM D4294 | 1998 | American Society for Testing and Materials | Standard Test Method for Sulfur in Petroleum and Petroleum Products by Energy-Dispersive X-Ray | 40 CFR 75, Appendix A, Section 2.1.1.1(c) |

| | | | Fluorescence Spectrometry | |
|---|---|---|---|---|
| ASTM D4329 | 1999 | American Society for Testing and Materials | Standard Practice for Fluorescent UV Exposure of Plastics | 49 CFR 571.106 |
| ASTM D4420 | 1994 | American Society for Testing and Materials | Standard Test Method for Determination of Aromatics in Finished Gasoline by Gas Chromatography | 40 CFR 61.67(h)(1) |
| ASTM D4442 | 1992 | American Society for Testing and Materials | Standard Test Method for Direct Moisture Content Measurement of Wood and Wood-Based Materials | 40 CFR 60, Appendix A-8 |
| ASTM D4444 | 1992 | American Society for Testing and Materials | Standard Test Method for Use and Calibration of Hand-Held Moisture Meters | 40 CFR 60, Appendix A-8 |
| ASTM D4763 | 1988 | American Society for Testing and Materials | Standard Practice for Identification of Chemicals in Water by Fluorescence Spectroscopy | 40 CFR 136.3(a) Table IF |
| ASTM D4809 | 1995 | American Society for Testing and Materials | Standard Test Method for Heat of Combustion of Liquid Hydrocarbon Fuels by Bomb Calorimeter (Precision Method) | 40 CFR 61.245(e)(3) |
| ASTM D4891 (pdf) ASTM D4891 (html) | 1989 | American Society for Testing and Materials | Standard Test Method for Heating Value of Gases in Natural Gas Range by Stolchiometric Combustion | 40 CFR 75, Appendix F, Section 5.5.2 |
| ASTM D4986 | 1998 | American Society for Testing and Materials | Standard Test Method for Horizontal Burning Characteristics of Cellular Polymeric Materials | 46 CFR 32.57-10(d)(7–a) |
| ASTM D5257 | 1997 | American Society for Testing and Materials | Standard Test Method for Dissolved Hexavalent Chromium in Water by Ion Chromatography | 40 CFR 136.3(a) |
| ASTM D5373 | 1993 | American Society for Testing and Materials | Standard Methods for Instrumental Determination of Carbon, Hydrogen, and Nitrogen in Laboratory Samples of Coal and Coke | 40 CFR 75, Appendix G |
| ASTM D5392 | 1993 | American Society for Testing and Materials | Standard Test Method for Isolation and Enumeration of Escherichia Coli in Water by the Two-Step Membrane Filter Procedure | 40 CFR 136.3(a) Table IH |
| ASTM D5489 | 1996 | American Society for Testing and Materials | Standard Guide for Care Symbols for Care Instructions on Textile Products | 16 CFR 423.8(g) |
| ASTM D5673 | 1996 | American Society for Testing and Materials | Standard Test Method for Elements in Water by Inductively Coupled Plasma | 40 CFR 444.12(b)(1) |
| ASTM D5865 | 1998 | American Society for Testing and Materials | Standard Test Method for Gross Calorific Value of Coal and Coke | 40 CFR 60.45(f)(5)(ii) |
| ASTM D6216 | 1998 | American Society for Testing and Materials | Standard Practice for Opacity Monitor Manufacturers to Certify Conformance with Design and Performance Specifications | 40 CFR 60, Appendix B |
| ASTM D6228 | 1998 | American Society for | Standard Test Method for Determination of Sulfur | 40 CFR 60.334(h)(1) |

| | | | | |
|---|---|---|---|---|
| | | Testing and Materials | Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Flame Photometric Detection | |
| ASTM D6420 | 1999 | American Society for Testing and Materials | Standard Test Method for Determination of Gaseous Organic Compounds by Direct Interface Gas Chromatography-Mass Spectrometry | 40 CFR 63.5850(e)(4) |
| ASTM D6503 | 1999 | American Society for Testing and Materials | Standard Test Method for Enterococci in Water Using Enterolert | 40 CFR 136.3(a) Table IH |
| ASTM D6522 | 2000 | American Society for Testing and Materials | Standard Test Method for Determination of Nitrogen Oxides, Carbon Monoxide, and Oxygen Concentrations in Emissions from Natural Gas-Fired Reciprocating Engines, Combustion Turbines, Boilers, and Process Heaters Using Portable Analyzers | 40 CFR 60.335(a)(2) |
| ASTM E11 | 1970 | American Society for Testing and Materials | Standard Specification for Wire Cloth and Sieves for Testing Purposes | 33 CFR 159.4 |
| ASTM E11 | 1995 | American Society for Testing and Materials | Standard Specification for Wire Cloth and Sieves for Testing Purposes | 33 CFR 159.125 |
| ASTM E23 | 1982 | American Society for Testing and Materials | Standard Test Methods for Notched Bar Impact Testing of Metallic Materials | 46 CFR 56.50-105(a)(1)(ii) |
| ASTM E23 | 1993 | American Society for Testing and Materials | Standard Test Method for Notched Bar Impact Testing of Metallic Materials | 46 CFR 56.50-105(a)(1)(ii) |
| ASTM E29 | 1967 | American Society for Testing and Materials | Standard Practice for Using Significant Digits in Test Data to Determine Conformance with Specifications | 40 CFR 86.609-98 |
| ASTM E29 | 1990 | American Society for Testing and Materials | Standard Practice for Using Significant Digits in Test Data to Determine Conformance with Specifications | 40 CFR 86.000-28(a)(4)(iii) |
| ASTM E29 (pdf) ASTM E29 (html) | 2002 | American Society for Testing and Materials | Standard Specification for Diesel Fuel Oils | 40 CFR 1065.701 Table 1 |
| ASTM E72 | 1980 | American Society for Testing and Materials | Standard Test Methods of Conducting Strength Tests of Panels for Building Construction | 30 CFR 75.333(e)(1)(i) |
| ASTM E84 (pdf) ASTM E84 (html) | 2001 | American Society for Testing and Materials | Standard Test Method for Surface Burning Characteristics of Building Materials | 24 CFR 3280.203(a) |
| ASTM E96 | 1995 | American Society for Testing and Materials | Standard Test Methods for Water Vapor Transmission of Materials | 24 CFR 3280.504(a) |
| ASTM E119 (pdf) ASTM E119 (html) | 2000 | American Society for Testing and Materials | Standard Test Methods for Fire Tests of Building Construction and Materials | 49 CFR 238 Appendix B(a)(1)(v) |
| ASTM E145 | 1994 | American Society for Testing and Materials | Standard Specification for Gravity-Convection and Forced- Ventilation Ovens | 40 CFR 63.14 |
| ASTM E145 | 1994 | American Society for | Standard Specification for Gravity-Convection and | 40 CFR 63.4581 |

12/17/2015
Case 1:14-cv-00857-TSC   Document 60-14   Filed 12/21/15   Page 31 of 62
Public Safety Standards of the United States

| ASTM E154 | 1968 | American Society for Testing and Materials | Materials for Use as Vapor Barriers Under Concrete Slabs and as Ground Cover in Crawl Spaces | 24 CFR 200, Subpart S |
|---|---|---|---|---|
| ASTM E163 | 1963 | American Society for Testing and Materials | Methods for Fire Tests of Window Assemblies | 24 CFR 200, Subpart S |
| ASTM E168 | 1967 | American Society for Testing and Materials | Standard Practices for General Techniques of Infrared Quantitative Analysis | 40 CFR 60.485(d)(1) |
| ASTM E168 | 1988 | American Society for Testing and Materials | Standard Practices for General Techniques of Infrared Quantitative Analysis | 40 CFR 264.1063(d)(1) |
| ASTM E169 | 1987 | American Society for Testing and Materials | Standard Practices for General Techniques of Ultraviolet-Visible Quantitative Analysis | 40 CFR 264.1063(d)(1) |
| ASTM E185 | 1982 | American Society for Testing and Materials | Standard Practice for Conducting Surveillance Tests for Light-Water Cooled Nuclear Power Reactor Vessels | 10 CFR 50 App. H, I |
| ASTM E258 | 1967 | American Society for Testing and Materials | Standard Test Method for Total Nitrogen Inorganic Material by Modified Kjeldahl Method | 40 CFR 761.71(b)(2)(vi) |
| ASTM E260 | 1996 | American Society for Testing and Materials | Standard Practice for Packed Column Gas Chromatography | 40 CFR 60.485(d)(1) |
| ASTM E283 | 1991 | American Society for Testing and Materials | Standard Test Method for Determining the Rate of Air Leakage Through Exterior Windows, Curtain Walls, and Doors | 10 CFR 434.402.2 |
| ASTM E298 | 1968 | American Society for Testing and Materials | Standard Methods for Assay of Organic Peroxides | 49 CFR 571.116 S6.11.3(a) |
| ASTM E408 | 1971 | American Society for Testing and Materials | Standard Test Methods for Total Normal Emittance of Surfaces Using Inspection-Meter Techniques | 16 CFR 460.5(b) |
| ASTM E424 | 1971 | American Society for Testing and Materials | Test for Solar Energy Transmittance and Reflectance (Terrestrial) of Sheet Materials | 24 CFR 200, Subpart S |
| ASTM E606 | 1980 | American Society for Testing and Materials | Standard Recommended Practice for Constant-Amplitude Low-Cycle Fatigue Testing | 24 CFR 200.946 |
| ASTM E681 | 1985 | American Society for Testing and Materials | Standard Test Method for Concentration Limits of Flammability of Chemicals | 49 CFR 173.115(a)(2) |
| ASTM E695 | 1979 | American Society for Testing and Materials | Standard Method of Measuring Relative Resistance of Wall, Floor and Roof Construction to Impact Loading | 24 CFR 200.946(a)(1)(viii) |
| ASTM E711 | 1987 | American Society for Testing and Materials | Standard Test Method for Gross Calorific Value of Refuse-Derived Fuel by the Bomb Calorimeter | 40 CFR 63, Subpart DDDDD, Table 6 |
| ASTM E773 | 1997 | American Society for Testing and Materials | Standard Test Method for Seal Durability of Sealed | 4 CFR 3280.403(d)(2) |

12/17/2015
Case 1:14-cv-00857-TSC   Document 60-14   Filed 12/21/15   Page 32 of 62
Public Safety Standards of the United States

| ASTM E774 | 1997 | American Society for Testing and Materials | Insulating Glass Units Standard Specifications for Sealed Insulating Glass Units | 24 CFR 3280.403(d)(2) |
|---|---|---|---|---|
| ASTM E775 | 1987 | American Society for Testing and Materials | Standard Test Methods for Total Sulfur in the Analysis Sample of Refuse-Derived Fuel | 40 CFR 49.123(e) |
| ASTM E776 | 1987 | American Society for Testing and Materials | Standard Test Method for Forms of Chlorine in Refuse-Derived Fuel | 40 CFR 63, Subpart DDDDD, Table 6 |
| ASTM E885 | 1988 | American Society for Testing and Materials | Standard Test Method for Analyses of Metals in Refuse-Derived Fuel by Atomic Absorption Spectroscopy | 40 CFR 63, Subpart DDDDD, Table 6 |
| ASTM E1333 | 1996 | American Society for Testing and Materials | Standard Test Method for Determining Formaldehyde Levels from Wood Products Under Defined Test Conditions Using a Large Chamber | 24 CFR 3280.406(b) |
| ASTM E1337 | 1990 | American Society for Testing and Materials | Standard Test Method for Determining Longitudinal Peak Braking Coefficient of Paved Surfaces Using Standard Reference Test Tire | 49 CFR 571.105 S6.9.2(a) |
| ASTM E1590 (pdf) ASTM E1590 (html) | 2001 | American Society for Testing and Materials | Standard Test Method for Fire Testing of Mattresses | 49 CFR 238 Appendix B(a)(1)(xi) |
| ASTM E1625 | 1994 | American Society for Testing and Materials | Standard Test Method for Determining Biodegradability of Organic Chemicals in Semi-Continuous Activated Sludge | 40 CFR 799.5085 |
| ASTM E1719 | 1997 | American Society for Testing and Materials | Standard Test Method for Vapor Pressure of Liquids by Ebulliometry | 40 CFR 799.5085 |
| ASTM F462 | 1979 | American Society for Testing and Materials | Slip-Resistant Bathing Facilities | 24 CFR 200, Subpart S |
| ASTM F476 | 1984 | American Society for Testing and Materials | Standard Test Method for Security of Swinging Door Assemblies | 24 CFR 200.949(a)(1)(ix) |
| ASTM F478 | 1992 | American Society for Testing and Materials | Standard Specification for In-Service Care of Insulating Line Hose and Covers | 29 CFR 1910.137(b)(2)(ix) |
| ASTM F631 | 1980 | American Society for Testing and Materials | Standard Guide for Collecting Skimmer Performance Data in Controlled Environments | 33 CFR 156.40 |
| ASTM F631 | 1993 | American Society for Testing and Materials | Standard Guide for Collecting Skimmer Performance Data in Controlled Environments | 33 CFR 154 Appendix C |
| ASTM F682 | 1982 | American Society for Testing and Materials | Standard Specification for Wrought Carbon Steel Sleeve-Type Pipe Couplings | 46 CFR 56.01-2 |
| ASTM F715 | 1981 | American Society for Testing and Materials | Standard Test Methods for Coated Fabrics Used for Oil Spill Control and Storage | 33 CFR 154.106 |

| ASTM F715 | 1995 | American Society for Testing and Materials | Standard Test Methods for Coated Fabrics Used for Oil Spill Control and Storage | 33 CFR 155, Appendix B, 2.4 |
| ASTM F722 | 1982 | American Society for Testing and Materials | Standard Specification for Welded Joints for Shipboard Piping Systems | 33 CFR 155.140 |
| ASTM F808 | 1983 | American Society for Testing and Materials | Guide for Collecting Skimmer Performance Data in Uncontrolled Environments | 33 CFR 154, Appendix C |
| ASTM F808 | 1983 | American Society for Testing and Materials | Guide for Collecting Skimmer Performance Data in Uncontrolled Environments | 33 CFR 154, Appendix C, 6.3.1 |
| ASTM F1003 | 1986 | American Society for Testing and Materials | Standard Specification for Searchlights on Motor Lifeboats | 46 CFR 199.175(a)(28)(i) |
| ASTM F1006 | 1986 | American Society for Testing and Materials | Standard Specification for Entrainment Separators for Use in Marine Piping Applications | 46 CFR 56.60-1(b) |
| ASTM F1007 | 1986 | American Society for Testing and Materials | Standard Specification for Pipe-Line Expansion Joints of the Packed Slip Type for Marine Application | 46 CFR 56.60-1(b) |
| ASTM F1014 | 1992 | American Society for Testing and Materials | Standard Specification for Flashlights on Vessels | 46 CFR 35.30-20(c)(3) |
| ASTM F1020 | 1986 | American Society for Testing and Materials | Standard Specification for Line-Blind Valves for Marine Applications | 46 CFR 56.60-1(b) |
| ASTM F1120 | 1987 | American Society for Testing and Materials | Standard Specification for Circular Metallic Bellows Type Expansion Joints for Piping Applications | 46 CFR 56.60-1(b) |
| ASTM F1121 | 1987 | American Society for Testing and Materials | Standard Specification for International Shore Connections for Marine Fire Applications | 33 CFR 126.15(a)(5) |
| ASTM F1122 | 1987 | American Society for Testing and Materials | Standard Specification for Quick Disconnect Couplings | 33 CFR 154.500(d)(3) |
| ASTM F1123 | 1987 | American Society for Testing and Materials | Standard Specification for Non-Metallic Expansion Joints | 46 CFR 56.60-1(b) |
| ASTM F1139 | 1988 | American Society for Testing and Materials | Standard Specification for Steam Traps and Drains | 46 CFR 56.60-1(b) |
| ASTM F1155 | 1998 | American Society for Testing and Materials | Standard Practice for Selection and Application of Piping System Materials | 33 CFR 154 |
| ASTM F1172 | 1988 | American Society for Testing and Materials | Fuel Oil Meters of the Volumetric Positive Displacement Type | 46 CFR 56.60-1(b) |
| ASTM F1173 | 1995 | American Society for Testing and Materials | Standard Specification for Thermosetting Resin Fiberglass Pipe and Fittings to be Used for Marine Applications | 46 CFR 56.60-1(b) |
| ASTM F1196 | 1994 | American Society for Testing and Materials | Standard Specification for Sliding Watertight Door Assemblies | 46 CFR 170.270(c)(1) |

| ASTM F1197 | 1989 | American Society for Testing and Materials | Standard Specificatiion for Sliding Watertight Door Control Systems | 46 CFR 174.100(e)(2) |
|---|---|---|---|---|
| ASTM F1199 | 1988 | American Society for Testing and Materials | Cast (All Temperatures and Pressures) and Welded Pipe Line Strainers (150 psig and 150 Degrees F Maximum) | 46 CFR 56.60-1(b) |
| ASTM F1200 | 1988 | American Society for Testing and Materials | Standard Specification for Fabricated (Welded) Pipe Line Strainers (Above 150 psig and 150°F) | 46 CFR 56.60-1(b) |
| ASTM F1201 | 1988 | American Society for Testing and Materials | Standard Specification for Fluid Conditioner Fittings in Piping Applications Above Zero Degrees F | 46 CFR 56.60-1(b) |
| ASTM F1271 | 1990 | American Society for Testing and Materials | Standard Specification for Spill Valves for Use in Marine Tank Liquid Overpressure Protection Applications | 46 CFR 39.20-9(c)(1) |
| ASTM F1273 | 1991 | American Society for Testing and Materials | Standard Specification for Tank Vent Flame Arresters | 46 CFR 32.20-10 |
| ASTM F1292 | 2004 | American Society for Testing and Materials | Standard Specification for Impact Attenuation of Surface Systems Under and Around Playground Equipment | 36 CFR 1191, App B, 105.2.3 |
| ASTM F1321 | 1992 | American Society for Testing and Materials | Standard Guide for Conducting a Stability Test (Lightweight Survey and Inclining Experiment) to Determine Light Ship Displacement and Centers of Gravity of a Vessel | 46 CFR 28.535(d) |
| ASTM F1323 | 1998 | American Society for Testing and Materials | Standard Specification for Shipboard Incinerators | 46 CFR 63.25-9 |
| ASTM F1471 | 1993 | American Society for Testing and Materials | Standard Test Method for Air Cleaning Performance of a High-Efficiency Particulate Air-Filter System | 40 CFR 86.1310-2007(b)(1)(iv)(B) |
| ASTM F1546 | 1996 | American Society for Testing and Materials | Standard Specification for Firehose Nozzles | 46 CFR 162.027-3(a) |
| ASTM F1548 | 1994 | American Society for Testing and Materials | Performance of Fittings for Use with Gasketed Mechanical Couplings Used in Piping Applications | 46 CFR 56.30-35(a) |
| ASTM F1951 | 1999 | American Society for Testing and Materials | Standard Specification for Determination of Accessibility of Surface Systems Under and Around Playground Equipment | 36 CFR 1191, App B, 1008.2.6.1 |
| ASTM F2412 (pdf) ASTM F2412 (html) ASTM F2412 (svg) | 2005 | American Society for Testing and Materials | Standard Test Methods for Foot Protection | 29 CFR 1910 |
| ASTM F2413 (pdf) ASTM F2413 (html) | 2005 | American Society for Testing and Materials | Performance Requirements for Protective Footwear | 29 CFR 1910 |

| ASTM G21 | 1990 | American Society for Testing and Materials | Standard Practice for Determining Resistance of Synthetic Polymeric Materials to Fungi | 7 CFR 1755.910(d)(5)(iv) |
|---|---|---|---|---|
| ASTM G23 | 1969 | American Society for Testing and Materials | Standard Practice for Operating Light Exposure Apparatus (Carbon Arc Type) With and Without Water for Exposure of Nonmetallic Materials | 49 CFR 571.209 S5.1(e) |
| ASTM G26 | 1970 | American Society for Testing and Materials | Standard Recommended Practice for Light- and Water-Exposure Apparatus (Xenon-Arc Type) for Exposure of Non-metallic Materials | 16 CFR 1201.4(b)(3)(ii) |
| ASTM G151 | 1997 | American Society for Testing and Materials | Standard Practice for Exposing Nonmetallic Materials in Accelerated Test Devices that Use Laboratory Light Sources | 49 CFR 571.106 S12.7(b) |
| ASTM G154 | 2000 | American Society for Testing and Materials | Standard Practice for Operating Fluorescent Light Apparatus for UV Exposure of Nonmetallic Materials | 49 CFR 571.106 S12.7(b) |
| ATAA 300 | 1996 | Air Transport Association of America | Packaging of Airline Supplies, Revision 19 | 49 CFR 171.7 |
| AWPA A1 | 1991 | American Wood Preservers Association | Standard Methods for Analysis of Creosote and Oil-Type Preservatives | 7 CFR 1728.201(i)(1)(i) |
| AWPA A2 | 1991 | American Wood Preservers Association | Standard Methods for Analysis of Waterborne Preservatives and Fire-Retardant Formulations | 7 CFR 1728.201(i)(1)(iii)(A) |
| AWPA A3 | 1991 | American Wood Preservers Association | Standard Methods for Determining Penetration of Preservatives and Fire Retardants | 7 CFR 1728.201(k)(3) |
| AWPA A5 | 1991 | American Wood Preservers Association | Standard Methods for Analysis of Oil-Borne Preservatives | 7 CFR 1728.202(g)(1)(v)(B) |
| AWPA A6 | 1989 | American Wood Preservers Association | Method for the Determination of Oil-Type Preservatives and Water in Wood | 7 CFR 1728.202(g)(1)(v)(A) |
| AWPA A7 | 1975 | American Wood Preservers Association | Standard Wet Ashing Procedure for Preparing Wood for Chemical Analysis | 7 CFR 1728.202(g)(1)(v)(D) |
| AWPA A9 | 1990 | American Wood Preservers Association | Standard Method for Analysis of Treated Wood and Treating Solutions by X-ray Spectroscopy | 7 CFR 1728.202(g)(1)(v)(C) |
| AWPA A11 | 1983 | American Wood Preservers Association | Standard Method for Analysis of Treated Wood and Treating Solutions by Atomic Absorption Spectroscopy | 7 CFR 1728.201(i)(1)(iii)(B) |
| AWPA M3 | 1981 | American Wood Preservers Association | Standard Quality Control Procedures for Wood Preserving Plants | 7 CFR 1728.202(f)(1) |
| AWPA P1 | 1991 | American Wood Preservers Association | Standard for Coal Tar Creosote for Land and Fresh Water and Marine (Coastal) Water Use | 7 CFR 1728.201(i)(1)(i) |
| AWPA P5 | 1991 | American Wood | Standard for Waterborne Preservative | 7 CFR 1728.201(i)(1)(iii) |

| | | Preservers Association | | (A) |
|---|---|---|---|---|
| AWPA P8 | 1991 | American Wood Preservers Association | Standard for Oil-Borne Preservatives | 7 CFR 1728.201(i)(1)(iv) |
| AWPA P9 | 1991 | American Wood Preservers Association | Standard for Solvents and Formulations for Organic Preservative Systems | 7 CFR 1728.201(i)(1)(iv) |
| AWS B3.0 | 1977 | American Welding Society | Standard Qualification Procedure | 49 CFR 178.356-2(e) |
| AWS D1.1 | 2000 | American Welding Society | Structural Welding Code--Steel | 30 CFR 250.901(a)(20) |
| BHMA A156.10 | 1999 | Builders Hardware Manufacturers Association | Power Operated Pedestrian Doors | 36 CFR 1191, App B, 105.2.1 |
| BHMA A156.19 | 2002 | Builders Hardware Manufacturers Association | Power Assist and Low Energy Power Operated Doors | 36 CFR 1191, App B, 408.3.2.1 |
| BOCA | 1993 | Building Officials and Code Administrators International | Mechanical Code | 24 CFR 200.925c(a)(1)(i) |
| BOCA | 1993 | Building Officials and Code Administrators International | Plumbing Code | 24 CFR 200.925c(a)(1)(i) |
| BSI EN-13000 (pdf) BSI EN-13000 (html) | 2004 | British Standards Institute | Cranes--Safety--Mobile Cranes | 29 CFR 1926 |
| BSI EN-14439 (pdf) BSI EN-14439 (html) | 2006 | British Standards Institute | Cranes--Safety--Tower Cranes | 29 CFR 1926 |
| CEC Test Method | 2004 | California Energy Commission | Calculating the Energy Efficiency of Single-Voltage External Ac-Dc and Ac-Ac Power Supplies | 10 CFR 430 Subpart B |
| CABO | 1992 | Council of American Building Officials | One and Two Family Dwelling Code | 24 CFR 200.926b(c) |
| CABO | 1993 | Council of American Building Officials | One and Two Family Dwelling Code with Errata Package and 1993 Amendments | 24 CFR 200.926(d)(1)(ii) ((B)(2)(ii) |
| CFTA | 1977 | Cosmetic, Toiletry, and Fragrance Association | Cosmetic Ingredient Dictionary | 21 CFR 701.3(c)(2)(i) |
| CGA C-5 | 1991 | Compressed Gas | Cylinder Service Life-Seamless Steel High Pressure | 49 CFR 173.302a(b)(3)(i) |

| | | | | |
|---|---|---|---|---|
| | | | Cylinders | (A) |
| CGA C-8 | 1985 | Compressed Gas Association | Standard for Requalification of DOT-3HT Cylinders | 49 CFR 180.205(f)(1) |
| CGA C-11 | 2001 | Compressed Gas Association | Recommended Practice for Inspection of Compressed Gas Cylinders at Time of Manufacture | 49 CFR 178.35(g) |
| CGA C-12 | 1994 | Compressed Gas Association | Qualification Procedure for Acetylene Cylinder Design | 49 CFR 173.303(a) |
| CGA C-13 | 2000 | Compressed Gas Association | Guidelines for Periodic Visual Inspection and Requalification of Acetylene Cylinders | 49 CFR 173.303(e) |
| CGA G-1 | 2009 | Compressed Gas Association | Acetylene | 29 CFR 1910.102(a) |
| CGA G-2.2 | 1985 | Compressed Gas Association | Guideline Method for Determining Minimum of 0.2% Water in Anhydrous Ammonia | 49 CFR 173.315(l)(5) |
| CGA G-4.1 | 1985 | Compressed Gas Association | Cleaning Equipment for Oxygen Service | 49 CFR 178.338-15 |
| CGA P-1 | 1965 | Compressed Gas Association | Safe Handling of Compressed Gases | 29 CFR 1910.101(b) |
| CGA P-20 | 2003 | Compressed Gas Association | Standard for the Classification of Toxic Gas Mixtures | 49 CFR 173.115 |
| CGA S-1.1 | 2005 | Compressed Gas Association | Pressure Relief Device Standards | 49 CFR 173.301(c) |
| CGA S-1.2 | 1980 | Compressed Gas Association | Safety Release Device Standard--Cargo and Portable Tanks for Compressed Gases | 49 CFR 178.277(e)(4)(iv) |
| CGA S-7 (pdf) CGA S-7 (html) | 2005 | Compressed Gas Association | Method for Selecting Pressure Relief Devices for Compressed Gas Mixtures in Cylinders | 49 CFR 173.301(c) |
| CGA TB-2 | 1980 | Compressed Gas Association | Guidelines for Inspection and Repair of MC-330 and MC-331 Cargo Tanks | 49 CFR 180.407(g)(3) |
| CGA TB-25 | 2008 | Compressed Gas Association | Design Considerations for Tube Trailers | 49 CFR 173.301 |
| CGSB 43.147 | 2005 | Canadian General Standards Board | Construction, Modification, Qualification, Maintenance, and Selection and Use of Means of Containment for the Handling, Offering for Transport, or Transportation of Dangerous Goods by Rail | 49 CFR 171.12 |
| CGSB 43.147 | 2005 | Office des Normes Generales du Canada | Construction, Modification, Qualification, Entretien, Selection Et Utilisation Des Contenants Pour La Manutention, La Demande De Transport Ou La Transport Des Marchandises Dangereuses Par Chemin De Fer | 49 CFR 171.12 |

| CI 57 | 2009 | Chlorine Institute | Emergency Shut-Off Systems for Bulk Transfer of Chlorine | 49 CFR 177.840(u) |
|---|---|---|---|---|
| CI 101-7 | 1993 | Chlorine Institute | Excess Flow Valve with Removable Seat | 49 CFR 178.276(c)(7)(i) |
| CI 104-9 | 2002 | Chlorine Institute | Standard Chlorine Angle Valve Assembly | 49 CFR 178.337-9(b)(8) |
| CI 106-6 | 1993 | Chlorine Institute | Excess Flow Valve with Removable Baskets | 49 CFR 178.276(c)(7)(ii) |
| CI 166 | 2002 | Chlorine Institute | Angle Valve Guidelines for Chlorine Bulk Transportation | 49 CFR 178.337-9(b)(8) |
| CI H50155 | 1996 | Chlorine Institute | Pressure Relief Device for Chlorine Service | 49 CFR 173.315(i)(13) |
| CI H51970 | 1996 | Chlorine Institute | Safety Valve for Chlorine Service | 49 CFR 173.315(i)(13) |
| CI | 2009 | Chlorine Institute | Chlorine Institute Emergency Kit A for 100-lb. and 150-lb. Chlorine Cylinders | 49 CFR 173.3(e)(1) |
| CI | 2009 | Chlorine Institute | Chlorine Institute Emergency Kit B for Chlorine Ton Containers | 49 CFR 173.3(e)(1) |
| CIE 15 | 2004 | International Commission on Illumination | Technical Report: Colorimetry, 3rd edition | 10 CFR 430 Subpart B, App. R, 4.1.1 |
| CIE 15A (xls) | 2004 | International Commission on Illumination | Supplementary Spectra | 10 CFR 430 Subpart B, App. R, 4.1.1 |
| CIE 15B (xls) | 2004 | International Commission on Illumination | Supplementary Tables | 10 CFR 430 Subpart B, App. R, 4.1.1 |
| CRA A-20 | 1986 | Corn Refiners Association | Analysis for Starch in Corn | 7 CFR 801.7(a)(2) |
| CSA C390 | 1993 | Canadian Standards Association | Energy Efficiency Test Methods for Three-Phase Induction Motors | 10 CFR 431.19(b)(4) |
| CTIOA R8-103-62 | 1969 | Ceramic Tile Institute of America | Standard Specifications for the Installation of Tile Lined Shower Receptors | 24 CFR 200, Subpart S |
| CSVA | 2004 | Commercial Vehicle Safety Alliance | North American Standard Out-of-Service Criteria and Level VI Inspection Procedures and Out-of-Service Criteria for Commercial Highway Vehicles | 49 CFR 385.415(b)(1) |
| EI IP-501 | 2005 | Energy Institute | Determination of aluminum, silicon, vanadium, nickel, iron, sodium, calcium, zinc and phosphorus in residual fuel oil | 40 CFR 1065.705 Table 1 |
| FGMA | 1990 | Flat Glass Marketing Association | Glazing Manual | 24 CFR 200, Subpart S |
| GLI METHOD 2 | 2009 | Great Lakes | Turbidity | 40 CFR 141.74(a)(1) |

| | | | Instruments | |
|---|---|---|---|---|
| GPA 2261 | 2000 | Gas Producers Association | Analysis of Natural Gas and Similar Gaseous Mixtures by Gas Chromatography | 40 CFR 75, Appendix F, Section 5.5.2 |
| GPA 2261 | 2000 | Gas Processors Association | Analysis of Natural Gas and Similar Gaseous Mixtures by Gas Chromatography | 40 CFR 75, Appendix F |
| GPA 2377 | 1986 | Gas Processors Association | Test for Hydrogen Sulfide and Carbon Dioxide in Natural Gas Using Length of Stain Tubes | 40 CFR 60.334(h)(1) |
| GRI 02-0057 | 2002 | Gas Research Institute | Internal Corrosion Direct Assessment of Gas Transmission Pipelines Methodology | 49 CFR 192.927(c)(2) |
| HACH 8000 | 2007 | Hach Chemical Company | Oxygen Demand, Chemical Using Reactor Digestion Method | 40 CFR 136.3(a) |
| HACH 8008 | 2007 | Hach Chemical Company | 1, 10–Phenanthroline Method Using FerroVer Iron Reagent for Water | 40 CFR 136.3(a) |
| HACH 8009 | 2007 | Hach Chemical Company | Zincon Method for Zinc, Hatch Handbook of Water Analysis | 40 CFR 444.12(b)(1) |
| HACH 8034 | 2007 | Hach Chemical Company | Periodate Oxidation Method for Manganese | 40 CFR 136.3(a) |
| HACH 8507 | 2007 | Hach Chemical Company | Nitrogen Nitrite–Low Range, Diazotization Method for Water and Wastewater | 40 CFR 136.3(a) |
| HI BTS-2000 | 2007 | Hydronics Institute | Method to Determine Efficiency of Commercial Space Heating Boilers | 10 CFR 431.86 |
| HPMA HP-SG-96 | 1996 | Hardwood Plywood Manufacturers Association | Structural Design Guide for Hardwood Plywood Wall Panels | 24 CFR 3280.304(b)(1) |
| IAPMO PS-2 | 1989 | International Association of Plumbing and Mechanical Officials | Material and Property Standard for Cast Brass and Tubing P-Traps | 24 CFR 3280.604(b)(2) |
| IAPMO PS-5 | 1984 | International Association of Plumbing and Mechanical Officials | Material and Property Standard for Special Cast Iron Fittings | 24 CFR 3280.604(b)(2) |
| IAPMO PS-9 | 1984 | International Association of Plumbing and Mechanical Officials | Material and Property Standard for Diversion Tees and Twin Waste Elbow | 24 CFR 3280.604(b)(2) |
| IAPMO PS-14 | 1989 | International Association of | Material and Property Standard for Flexible Metallic Water Connectors | 24 CFR 3280.604(b)(2) |

| | | Plumbing and Mechanical Officials | | |
|---|---|---|---|---|
| IAPMO PS-23 | 1989 | International Association of Plumbing and Mechanical Officials | Material and Property Standard for Dishwasher Drain Airgaps | 24 CFR 3280.604(b)(2) |
| IAPMO PS-31 | 1977 | International Association of Plumbing and Mechanical Officials | Material and Property Standard for Backflow Prevention Devices | 24 CFR 3280.604(b)(2) |
| ICAO 9284 | 2011 | International Civil Aviation Organization | Technical Instructions for the Safe Transport of Dangerous Goods by Air | 49 CFR 171.7 |
| ICAO Annex 2 | 1990 | International Civil Aviation Organization | Convention on International Civil Aviation, Rules of the Air | 14 CFR 135.3(a)(2) |
| ICAO Annex 16 | 2008 | International Civil Aviation Organization | Environmental Protection, Volume II -- Aircraft Engine Emissions | 40 CFR 87.89 |
| ICBO | 1991 | International Conference of Building Officials | Uniform Building Code (1991) | 24 CFR 200.925c(a)(1)(iii) |
| ICBO | 1991 | International Conference of Building Officials | Uniform Mechanical Code (1991) | 24 CFR 200.925c(c)(3) |
| ICEA S-87-640 | 2006 | Insulated Cable Engineers Association | Standard for Optical Fiber Outside Plant Communications Cable | 7 CFR 901(c) |
| ICEA S-110-717 | 2003 | Insulated Cable Engineers Association | Standard for Optical Drop Cable | 7 CFR 901(c) |
| ICS | 1973 | International Chamber of Shipping | Clean Seas Guide for Oil Tankers | 33 CFR 157.23(b) |
| IEEE 45 | 2002 | Institute of Electrical and Electronics Engineers | Recommended Practice for Electrical Installations on Shipboard | 46 CFR 110.10-1 |
| IEEE 112 | 2004 | Institute of Electrical and Electronics Engineers | Test Procedure for Polyphase Induction Motors and Generators | 10 CFR 431.15 |
| IEEE 114 | 2010 | Institute of Electrical and Electronics Engineers | IEEE Standard Test Procedure for Single-Phase Induction Motors | 10 CFR 431 |
| IEEE 1202 (pdf) | 1991 | Institute of Electrical | Standard for Flame Testing of Cables | 46 CFR 111 |

12/17/2015
Case 1:14-cv-00857-TSC   Document 60-14   Filed 12/21/15   Page 41 of 62
Public Safety Standards of the United States

| IEEE 1202 (html) | | and Electronics Engineers | | |
| IEEE C2 | 1997 | Institute of Electrical and Electronics Engineers | National Electrical Safety Code | 7 CFR 1755.503(d)(1) |
| IEEE C2 | 2007 | Institute of Electrical and Electronics Engineers | National Electrical Safety Code (2007) | 7 CFR 1755.901(b) |
| IEEE C37.14 | 2002 | Institute of Electrical and Electronics Engineers | Standard for Low-Voltage AC Power Circuit Breakers Used in Enclosures | 46 CFR 110.10-1 |
| IEEE P730.1 | 1989 | Institute of Electrical and Electronics Engineers | Standard for Software Quality Assurance Plans | 7 CFR 1755.522(n)(2) |
| IESNA LM-45 | 2000 | Illuminating Engineering Society of North America | Method for Electrical and Photometric Measurements of General Service Incandescent Filament Lamps | 10 CFR 430 Subpart B |
| IME 22 | 2011 | Institute of Makers of Explosives | Recommendations for the Safe Transportation of Detonators in a Vehicle with Certain Other Explosive Materials | 30 CFR 57.6133(b) |
| IME | 1940 | Institute of Makers of Explosives | Safety in the Handling and Use of Explosives | 29 CFR 1910.261(a)(4)(iii) |
| IMO IMDG.1 | 2006 | International Maritime Organization | International Maritime Dangerous Goods Code (Volume 1) | 49 CFR 172.519(f) |
| IMO IMDG.2 | 2006 | International Maritime Organization | International Maritime Dangerous Goods Code (Volume 2) | 49 CFR 172.519(f) |
| IMO ISPS | 2003 | International Maritime Organization | International Ship and Port Facility Security Code | 33 CFR 101.410(a) |
| AG ENG | 1965 | Interstate Printers and Publishers, Inc. | Agriculture Engineering | 29 CFR 570.71(b) |
| ISO 535 | 1991 | International Organization for Standardization | Paper and Board--Determination of Water Absorptiveness--Cobb Method | 49 CFR 178.516(b)(1) |
| ISO 1496-1 | 1990 | International Organization for Standardization | Series 1 Freight Containers--Specification and Testing--Part 1, General Cargo Containers | 49 CFR 173.411(b)(6)(iii) |
| ISO 1496-3 | 1995 | International Organization for | Series 1 Freight Containers--Specification and Testing--Part 3, Tank containers for Liquids, Gases and | 49 CFR 178.74(c)(5)(ii) |

| | | | Pressurized Dry Bulk | |
| ISO 3807-2 | 2000 | International Organization for Standardization | Cylinders for acetylene--Basic requirements--Part 2: Cylinders with fusible plugs | 49 CFR 173.303(f)(1) |
| ISO 6406 (pdf) ISO 6406 (html) | 2005 | International Organization for Standardization | Seamless Steel Gas Cylinders--Inspection and Testing | 49 CFR 180 |
| ISO 7225 | 2005 | International Organization for Standardization | Gas Cylinders--Precautionary Labels | 49 CFR 178.71(r)(2) |
| ISO 7866 | 1999 | International Organization for Standardization | Gas Cylinders--Refillable Seamless Aluminum Alloy Gas Cylinders--Design, Construction and Testing | 49 CFR 178.71(h) |
| ISO 8115 | 1986 | International Organization for Standardization | Cotton bales—Dimensions and density | 49 CFR 171.7 |
| ISO 9809-1 | 1999 | International Organization for Standardization | Gas Cylinders--Refillable Seamless Steel Gas Cylinders--Design, Construction and Testing--Part 1: Quenched and Tempered Steel Cylinders with Tensile Strength less than 1 100 MPa | 49 CFR 178.71(g)(1) |
| ISO 9809-2 | 2000 | International Organization for Standardization | Gas Cylinders--Refillable Seamless Steel Gas Cylinders--Design, Construction and Testing--Part 2: Quenched and Tempered Steel Cylinders with Tensile Strength Greater than or Equal to 1 100 MPa | 49 CFR 178.71(g)(2) |
| ISO 9809-3 | 2000 | International Organization for Standardization | Gas Cylinders--Refillable Seamless Steel Gas Cylinders--Design, Construction and Testing--Part 3: Normalized Steel Cylinders | 49 CFR 178.71(g)(3) |
| ISO 9978 | 1992 | International Organization for Standardization | Sealed Radioactive Sources--Leak Test Methods | 49 CFR 173.469(a)(4)(ii) |
| ISO 10297 | 1999 | International Organization for Standardization | Gas cylinders--Refillable gas cylinder valves--Specification and type testing | 49 CFR 173.301b(c)(1) |
| ISO 10461 (pdf) ISO 10461 (html) | 2005 | International Organization for Standardization | Seamless Aluminum Alloy Gas Cylinders--Inspection and Testing | 49 CFR 180 |
| ISO 10462 (pdf) ISO 10462 (html) | 2005 | International Organization for Standardization | Transportable Cylinders for Dissolved Acetylene | 49 CFR 180 |

| | | | | |
|---|---|---|---|---|
| ISO 11114-1 | 1997 | International Organization for Standardization | Transportable gas cylinders--Compatibility of cylinder and valve materials with gas contents--Part 1: Metallic materials | 49 CFR 173.301b(a)(2) |
| ISO 11114-2 | 2000 | International Organization for Standardization | Transportable gas cylinders-- Compatibility of cylinder and valve materials with gas contents--Part 2: Non-metallic materials | 49 CFR 173.301b(a)(2) |
| ISO 11117 | 1998 | International Organization for Standardization | Gas cylinders--Valve protection caps and valve guards for industrial and medical gas cylinders--Design, construction and tests | 49 CFR 173.301b(c)(2)(ii) |
| ISO 11118 | 1999 | International Organization for Standardization | Gas cylinders--Non-refillable metallic gas cylinders--Specification and test methods | 49 CFR 178.71(i) |
| ISO 11119-1 | 2002 | International Organization for Standardization | Gas cylinders--Gas cylinders of composite construction--Specification and test methods--Part 1: Hoop-wrapped composite gas cylinders | 49 CFR 171.7 |
| ISO 11119-2 | 2002 | International Organization for Standardization | Gas cylinders—Gas cylinders of composite construction—Specification and test methods—Part 2: Fully wrapped fibre reinforced composite gas cylinders with load-sharing metal liners | 49 CFR 171.7 |
| ISO 11119-3 | 2002 | International Organization for Standardization | Gas cylinders of composite construction--Specification and test methods--Part 3: Fully wrapped fibre reinforced composite gas cylinders with non-load-sharing metallic or non-metallic liners | 49 CFR 171.7 |
| ISO 11120 | 1999 | International Organization for Standardization | Gas cylinders--Refillable seamless steel tubes of water capacity between 150 L and 3000 L--Design, construction and testing | 49 CFR 178.71(j) |
| ISO 11621 | 1997 | International Organization for Standardization | Gas cylinders--Procedures for change of gas service | 49 CFR 173.301b(a)(2) |
| ISO 11623 (pdf) ISO 11623 (html) | 2002 | International Organization for Standardization | Periodic Inspection and Testing of Composite Gas Cylinders | 49 CFR 180 |
| ISO 11660-1 (pdf) ISO 11660-1 (html) | 2008 | International Organization for Standardization | Cranes: Access, Guards and Restraints: General | 29 CFR 1926 |
| ISO 11660-2 (pdf) ISO 11660-2 (html) | 1994 | International Organization for Standardization | Cranes: Access, Guards and Restraints: Mobile Cranes | 29 CFR 1926 |
| ISO 11660-3 (pdf) | 2008 | International | Cranes: Access, Guards and Restraints: Tower Cranes | 29 CFR 1926 |

| ISO 11660-3 (html) | | International Organization for Standardization | | |
|---|---|---|---|---|
| ISO 14230-4 | 2000 | International Organization for Standardization | Road Vehicles--Diagnostic Systems | 40 CFR 1048.110(g)(2) |
| ISO 18902 (pdf)<br>ISO 18902 (html) | 2001 | International Organization for Standardization | Photographic Processed Films, Plates, and Papers | 36 CFR 1237 |
| ISO 18906 (pdf)<br>ISO 18906 (html) | 2000 | International Organization for Standardization | Photographic Films--Specifications for Safety Film | 36 CFR 1237 |
| ITU-R M-493-11 | 2004 | International Telecommunication Union | Digital Selective-calling System for Use in the Maritime Mobile Service, with Annexes 1 and 2 | 47 CFR 80.1101(c)(2)(ii) |
| ITU-R M-541-8 | 1997 | International Telecommunication Union | Operational Procedures for the Use of Digital Selective-Calling Equipment in the Maritime Mobile Service | 47 CFR 80.1101(c)(4)(iii) |
| ITU-R M-541-9 | 2004 | International Telecommunication Union | Operational Procedures for the Use of Digital Selective-Calling Equipment in the Maritime Mobile Service | 47 CFR 80.1101(c)(2)(iii) |
| ITU-R M-628-3 | 1994 | International Telecommunication Union | Technical Characteristics for Search and Rescue Radar Transponders | 47 CFR 80.1101(c)(6)(ii) |
| ITU-R M-632-3 | 1997 | International Telecommunication Union | Transmission Characteristics of a Satellite Emergency Position Indicating Radio Beacon | 47 CFR 80.1101(c)(11)(iii) |
| ITU-R M-633-3 | 2004 | International Telecommunication Union | Transmission characteristics of a satellite emergency position-indicating radiobeacon system operating through a low polar-orbiting satellite system | 47 CFR 80.1101(c)(5)(iii) |
| ITU-R M-1371-1 | 2001 | International Telecommunication Union | Technical Characteristics for a Universal Shipborne Automatic Identification System Using Time Division Multiple Access | 47 CFR 80.1101(c)(12)(i) |
| ITU-T E.161 | 2001 | International Telecommunication Union | Arrangement of Digits, Letters and Symbols on Telephones and Other Devices that Can Be Used for Gaining Access to a Telephone Network | 47 CFR 80.1101(b)(2) |
| ITU-T E.164.1 | 2008 | International Telecommunication Union | Numbering Plan of the International Telephone Service | 47 CFR 80.1101(b)(3) |
| LACHAT 10-204 | 2008 | Lachat Instruments | Digestion and Distillation of Total Cyanide in Drinking and | 40 CFR 136.3(a) Table |

| | | | Public Safety Standards of the United States | |
|---|---|---|---|---|
| | | | Wastewaters | IB |
| STEAM | 1917 | Commonwealth of Massachusetts | District Police Steam Boiler Rules | |
| MSS SP-44 | 1996 | Manufacturers Standardization Society | Steel Pipe Line Flanges | 46 CFR 56.01-2 |
| MSS SP-75 | 2004 | Manufacturers Standardization Society | Specification for High-Test Wrought Butt Welding Fittings | 49 CFR 118(a) |
| NACE RP-0502 | 2002 | National Association of Corrosion Engineers | Pipeline External Corrosion Direct Assessment Methodology | 49 CFR 192.925(b)(3) |
| NACM | 2003 | National Association of Chain Manufacturers | Welded Steel Chain Specifications | 49 CFR 393.104(e)(2) |
| NAS | 1972 | National Academy of Sciences | Food Chemicals Codex (1972) | 21 CFR 701.3(c)(2)(iv) |
| NAS | 1996 | National Academy of Sciences | Food Chemicals Codex (1996) | 21 CFR 184 |
| NAS | 2011 | National Academy of Sciences | Prudent Practices in the Laboratory: Handling and Disposal of Chemicals | 42 CFR 52b.12(c)(6) |
| NCASI 98-01 | 1998 | National Council of the Paper Industry for Air and Stream Improvements | Chilled Impinger Method For Use At Wood Products Mills to Measure Formaldehyde, Methanol, and Phenol | 40 CFR 63, Subpart DDDD |
| NCASII 94-03 | 2002 | National Council of the Paper Industry for Air and Stream Improvements | Methanol in Process Liquids by Gas Chromatography/Flame Ionization Detection | 40 CFR 63.457(c)(3)(ii) |
| NCASI A105 | 2001 | National Council of the Paper Industry for Air and Stream Improvements | Impinger Source Sampling Method for Selected Aldehydes, Ketones, and Polar Compounds | 40 CFR 63, Subpart DDDD |
| NCASI 99-02 | 2002 | National Council of the Paper Industry for Air and Stream Improvements | Impinger/Canister Source Sampling Method For Selected HAPs and Other Compounds at Wood Products Facilities | 40 CFR 63, Subpart DDDD |
| NCCA | 2011 | National Cotton Council of America | Specifications for Cotton Bale Packaging Material | 7 CFR 1427.5(b)(10) |
| UCC | 2002 | National Conference of | 2002 Official Text and Comments, Sections 8–102 and 8- | 17 CFR 270.17f-4(c)(1) |

| | | Commissioners on Uniform State Laws | | 103 |
|---|---|---|---|---|
| UCC | 2002 | National Conference of Commissioners on Uniform State Laws | 2002 Official Text and Comments, Sections 8–501 through 8–511 | 17 CFR 270.17f-4(c)(1) |
| NCUTLO | 1969 | National Committee on Uniform Traffic Laws and Ordinances | Uniform Vehicle Code and Model Ordinance | 41 CFR 50-204.75 |
| NFPA 10 (pdf) NFPA 10 (html) NFPA 10 (svg) | 2002 | National Fire Protection Association | Standard for Portable Fire Extinguishers | 29 CFR 1915 |
| NFPA 11 (pdf) NFPA 11 (html) | 2005 | National Fire Protection Association | Standard for Foam | 29 CFR 1915 |
| NFPA 12 (pdf) NFPA 12 (html) | 2005 | National Fire Protection Association | Standard for Carbon Dioxide Extinguishing Systems | 29 CFR 1915 |
| NFPA 13 | 2002 | National Fire Protection Association | Standard for the Installation of Sprinkler Systems | 36 CFR 1234.12(i) |
| NFPA 25 (pdf) NFPA 25 (html) | 2002 | National Fire Protection Association | Standard for Water-Based Fire Protection Systems | 29 CFR 1915 |
| NFPA 30 (pdf) NFPA 30 (html) | 2003 | National Fire Protection Association | Flammable and Combustible Liquids Code | 49 CFR 192 |
| NFPA 54 (pdf) NFPA 54 (html) NFPA 54 (svg) | 2002 | National Fire Protection Association | National Fuel and Gas Code | 24 CFR 3280 |
| NFPA 58 (pdf) NFPA 58 (html) | 2001 | National Fire Protection Association | Standard for Liquefied Petroleum Gases | 49 CFR 173 |
| NFPA 58 | 2004 | National Fire Protection Association | Standard for the Storage and Handling of Liquefied Petroleum Gases | 49 CFR 192.11(b) |
| NFPA 59 | 2004 | National Fire Protection Association | Standard for the Storage and Handling of Liquefied Petroleum Gases at Utility Gas Plants | 49 CFR 192.11(b) |
| NFPA 72 (pdf) NFPA 72 (html) NFPA 72 (svg) | 2002 | National Fire Protection Association | National Fire Alarm Code | 29 CFR 1915 |
| NFPA 99 | 2005 | National Fire Protection Association | Standard for Health Care Facilities | 38 CFR 51.200(b)(4) |
| NFPA 101 (pdf) NFPA 101 (html) | 2000 | National Fire Protection Association | Life Safety Code | 59 CFR 130 |

| NFPA 704 | 2007 | National Fire Protection Association | Standard System for the Identification of the Hazards of Materials for Emergency Response | 6 CFR 27.204(a)(2) |
|---|---|---|---|---|
| NFPA DUST | 1957 | National Fire Protection Association | Report of Important Dust Explosions | |
| NFPA HOST | 1953 | National Fire Protection Association | Handling Hose and Ladders | |
| NFPA 70 | 2005 | National Fire Protection Association | National Electrical Code | 49 CFR 192.189(c) |
| NACHA | 2005 | National Automated Clearing House Association | A Complete Guide to the Rules Governing the ACH Network | 45 CFR 162.920 |
| ISS-MCB | 2011 | International Space Station Multilateral Coordination Board | International Docking Standard | 1 Code of Intergalactic Regulations 32 |
| NCRP 33 | 1968 | National Council on Radiation Protection and Measurement | Medical X-ray and Gamma-Ray Protection for Energies Up to 10 MeV--Equipment Design and Use | 42 CFR 37.43 |
| NCRP 48 | 1976 | National Council on Radiation Protection and Measurement | Medical Radiation Protection for Medical and Allied Health Personnel | 42 CFR 37.43 |
| NCRP 49 | 1976 | National Council on Radiation Protection and Measurement | Structural Shielding Design and Evaluation for Medical Use of X-Rays and Gamma-Rays up to 10 MeV | 42 CFR 37.43 |
| NEMA MG-1 | 2009 | National Electrical Manufacturers Association | Motors and Generators | 10 CFR 431 |
| NSF 61 (pdf) NSF 61 (html) | 2001 | National Sanitation Foundation | Drinking Water System Components--Health Effects | 24 CFR 3280 |
| OECD 404 | 2002 | Organization for Economic Cooperation and Development | Guideline for Testing of Chemicals, Acute Dermal Irritation/Corrosion | 49 CFR 173.137 |
| OECD C93 | 1974 | Organization for Economic Cooperation and Development | Green List of Wastes | 40 CFR 262.89(e) |
| OR REG | 1975 | State of Oregon | Oregon Grade Standards Hazelnuts in Shell | 7 CFR 982.45(a) |
| ORION | 1970 | ORION Research Incorporated | Residual Chlorine Electrode Model 97-70 | 40 CFR 136.3(a) Table IB |

| PCI MNL-121 | 1977 | Precast/Prestressed Concrete Institute | Manual for Structural Design of Architectural Precast Concrete | 24 CFR 200, Subpart S |
|---|---|---|---|---|
| PCI MNL-117-77 | 1977 | Precast/Prestressed Concrete Institute | Manual for Quality Control for Plants and Production of Architectural Precast Concrete Products | 24 CFR 200, Subpart S |
| PCSA 1 | 1968 | Power Crane and Shovel Association | Mobile Crane and Excavator Standards | 29 CFR 1926.602(b)(3) |
| PCSA 2 | 1968 | Power Crane and Shovel Association | Mobile Hydraulic Crane Standards | 29 CFR 1926.602(b)(3) |
| PCSA 3 | 1969 | Power Crane and Shovel Association | Mobile Hydraulic Excavator Standards | 29 CFR 1926.602(b)(3) |
| PPI TR-3 | 2004 | Plastics Pipe Institute | Policies and Procedures for Developing Hydrostatic Design Bases (HDB), Pressure Design Bases (PDB), and Minimum Required Thermoplastic Piping Materials | 49 CFR 192.121 |
| RTCM C071 | 1995 | Radio Technical Commission for Maritime Services | Recommended Standards for Marine Radar Equipment Installed on Ships of Less Than 300 Tons Gross Tonnage | 33 CFR 164.72(a)(1)(i)(B) |
| RTCM C191 | 1993 | Radio Technical Commission for Maritime Services | Recommended Standards for Marine Radar Equipment Installed on Ships of 300 Tons Gross Tonnage and Upwards | 33 CFR 164.72(a)(1)(iii)(B) |
| SAE Paper 770141 | 1977 | Society of Automotive Engineers | Optimization of a Flame Ionization Detector for Determination of Hydrocarbon in Diluted Automotive Exhausts | 40 CFR 1065.360(c) |
| SAE J4C | 1965 | Society of Automotive Engineers | Motor Vehicle Seat Belt Assembly | 29 CFR 1928.51(b)(2)(ii) |
| SAE J30 | 1998 | Society of Automotive Engineers | Fuel and Oil Hoses | 40 CFR 1051.501(c)(2) |
| SAE J166 | 1971 | Society for Automotive Engineering | Minimum Performance Criteria for Brake Systems for Off-Highway Trucks and Wagons | 29 CFR 1926.602(a)(4) |
| SAE J166 | 1971 | Society of Automotive Engineers | Minimum Performance Criteria for Brake Systems for Off-Highway Trucks and Wagons | 29 CFR 1926.602(a)(4) |
| SAE J167 | 1970 | Society for Automotive Engineering | Protective Frame with Overhead Protection | 29 CFR 1926.1003(g) |
| SAE J167 | 1974 | Society of Automotive Engineers | Protective Frame with Overhead Protection | 30 CFR 77.403-1(d)(1)(v) |
| SAE J168 | 1970 | Society for Automotive Engineering | Protective Enclosures--Test Procedures and Performance Requirements | 29 CFR 1926.1002(a)(5)(i) |

| SAE J185 | 1988 | Society of Automotive Engineers | Recommended Practice for Access Systems for Off-Road Machines | 29 CFR 1910.266(f)(5)(i) |
|---|---|---|---|---|
| SAE J186A | 1977 | Society of Automotive Engineers | Supplemental High Mounted Stop and Rear Turn Signal Lamps | 49 CFR 571.108 |
| SAE J211-1 (pdf)<br>SAE J211-1 (html) | 1995 | Society of Automotive Engineers | Instrumentation for Impact Test | 49 CFR 571 |
| SAE J211 | 1971 | Society of Automotive Engineers | Instrumentation for Impact Tests | 49 CFR 571.222 S6.6.2 |
| SAE J222 | 1970 | Society of Automotive Engineers | Parking Lamps (Position Lamps) | 49 CFR 571.108 S5.1.1.6 |
| SAE J231 | 1971 | Society for Automotive Engineering | Minimum Performance Criteria for Falling Object Protective Structures (FOPS) | 30 CFR 77.403(a) |
| SAE J231 | 1971 | Society of Automotive Engineers | Minimum Performance Criteria for Falling Object Protective Structures (FOPS) | 30 CFR 77.403(a) |
| SAE J231 | 1981 | Society of Automotive Engineers | Minimum Performance Criteria for Falling Object Protective Structures (FOPS) | 29 CFR 1910.266(f)(3)(iii) |
| SAE J236 | 1971 | Society for Automotive Engineering | Minimum Performance Criteria for Brake Systems for Rubber Tire Self-Propelled Graders | 29 CFR 1926.602(a)(4) |
| SAE J237 | 1971 | Society for Automotive Engineering | Minimum Performance Criteria for Brake Systems for Off-Highway Rubber-Tired Front End Loaders and Dozers | 29 CFR 1926.602(a)(4) |
| SAE J244 | 1983 | Society for Automotive Engineering | Recommend Practice for Measurement of Intake Air or Exhaust Gas Flow of Diesel Engines | 40 CFR 92.108(a)(3) |
| SAE J319 | 1971 | Society for Automotive Engineering | Minimum Performance Criteria for Brake Systems for Off-Highway Rubber-Tired Self-Propelled Scrapers | 29 CFR 1926.602(a)(4) |
| SAE J320 | 1972 | Society for Automotive Engineering | Minimum Performance Criteria for Roll-Over Protective Structures for Rubber-Tired Self-Propelled Scrapers | 29 CFR 1926.1001(h) |
| SAE J320A | 1969 | Society of Automotive Engineers | Minimum Performance Criteria for Roll-Over Protective Structures for Rubber-Tired Self-Propelled Scrapers | 30 CFR 77.403-1(d)(1)(i) |
| SAE J321 | 1970 | Society for Automotive Engineering | Fenders for Pneumatic-Tired Earthmoving Haulage Equipment | 29 CFR 1926.602(a)(5) |
| SAE J333 | 1970 | Society for Automotive Engineering | Operation Protection for Wheel-Type Agricultural and Industry Tractors | 29 CFR 1926.602(a)(2) |
| SAE J334 | 1968 | Society of Automotive Engineers | Protective Frame Test Procedures and Performance Requirements | 30 CFR 77.403-1(d)(1)(vi) |
| SAE J334 | 1970 | Society for Automotive Engineering | Protective Frame Test Procedures and Performance Requirements | 30 CFR 77.403-1(d)(1)(vi) |

| SAE J386 | 1969 | Society of Automotive Engineers | Operator Restraint Systems for Off-Road Work Machines | 29 CFR 1926.602(a)(2) |
|---|---|---|---|---|
| SAE J386 | 1985 | Society for Automotive Engineering | Operator Restraint Systems for Off-Road Work Machines | 30 CFR 56.14130(h) |
| SAE J386 | 1993 | Society of Automotive Engineers | Operator Restraint Systems for Off-Road Work Machines | 30 CFR 56.14130(h) |
| SAE J386 | 1997 | Society of Automotive Engineers | Operator Restraint Systems for Off-Road Work Machines | 30 CFR 57.14131(c) |
| SAE J387 (pdf) SAE J387 (html) | 1987 | Society of Automotive Engineers | Terminology: Motor Vehicle Lighting | 49 CFR 571 |
| SAE J394 | 1969 | Society of Automotive Engineers | Minimum Performance Criteria for Roll-Over Protective Structures for Rubber-Tired Front End Loaders and Rubber-Tired Dozers | 30 CFR 77.403-1(d)(1)(ii) |
| SAE J394 | 1972 | Society of Automotive Engineers | Minimum Performance Criteria for Rollover Protective Structures for Wheeled Front-End Loaders and Wheeled Dozers | 30 CFR 77.403-1(d)(1)(ii) |
| SAE J395 | 1969 | Society of Automotive Engineers | Minimum Performance Criteria for Roll-Over Protective Structures for Crawler Tractors and Crawler-Type Loaders | 30 CFR 77.403-1(d)(1) (iii) |
| SAE J396 | 1972 | Society for Automotive Engineering | Minimum Performance Criteria for Roll-Over Protective Structures for Motor Graders | 30 CFR 77.403-1(d)(1) (iv) |
| SAE J397 | 1969 | Society of Automotive Engineers | Deflection Limiting Volume-Protective Structures Laboratory Evaluation | 29 CFR 1926.1001(f)(1) (ii) |
| SAE J397 | 1988 | Society of Automotive Engineers | Deflection Limiting Volume-Protective Structures Laboratory Evaluation | 29 CFR 1910.266(f)(3) (iv) |
| SAE J429 | 1971 | Society for Automotive Engineering | Mechanical and Quality Requirements for Externally Threaded Fasteners | 30 CFR 77.403-1(d)(2) (iii)(B) |
| SAE J429 | 1983 | Society of Automotive Engineers | Mechanical and Quality Requirements for Externally Threaded Fasteners | 46 CFR 58.30-15(c) |
| SAE J429D | 1967 | Society of Automotive Engineers | Mechanical and Quality Requirements for Externally Threaded Fasteners | 30 CFR 77.403-1(d)(2) (iii)(B) |
| SAE J449a | 1963 | Society of Automotive Engineers | Surface Texture Control | 49 CFR 581.6(b)(1) |
| SAE J476a | 1961 | Society of Automotive Engineers | Dryseal Pipe Threads | 49 CFR 393.67(c)(3) |
| SAE J527 | 1967 | Society of Automotive Engineers | Brazed Double Wall Low Carbon Steel Tubing | 49 CFR 571.116 S6.13.3(b) |

| SAE J533 | 1972 | Society of Automotive Engineers | Flares for Tubing | 24 CFR 3280.703 |
|---|---|---|---|---|
| SAE J557 | 1968 | Society of Automotive Engineers | High Tension Ignition Cable | 33 CFR 183.440(a) |
| SAE J565 | 1969 | Society of Automotive Engineers | Semi-Automatic Headlamp Beam Switching Devices | 49 CFR 571.108 S5.5.1 |
| SAE J566 | 1960 | Society of Automotive Engineers | Headlamp Mountings | 49 CFR 571.108 |
| SAE J571 | 1976 | Society of Automotive Engineers | Dimensional Specification for Sealed Beam Headlamp Units | 49 CFR 571.108 |
| SAE J573d (pdf) SAE J573d (html) | 1968 | Society of Automotive Engineers | Requirements for Lamp Bulbs and Sealed Units | 49 CFR 571 |
| SAE J575 | 1970 | Society of Automotive Engineers | Test for Motor Vehicle Lighting Devices and Components | 49 CFR 571.108 S6.1 |
| SAE J575 | 1983 | Society for Automotive Engineering | Test for Motor Vehicle Lighting Devices and Components | 49 CFR 571.131 S6.2.3 |
| SAE J575 | 1988 | Society of Automotive Engineers | Test for Motor Vehicle Lighting Devices and Components | 49 CFR 571.108 S7.5.8.3(e) |
| SAE J576 | 1970 | Society of Automotive Engineers | Plastic Materials for Use in Optical Parts, such as Lenses and Reflectors, of Motor Vehicle Lighting Devices | 49 CFR 571.108 S6.2 |
| SAE J576 (pdf) SAE J576 (html) | 1991 | Society of Automotive Engineers | Plastic Materials for Use in Optical Parts | 49 CFR 571 |
| SAE J576B | 1966 | Society of Automotive Engineers | Plastic Materials for Use in Optical Parts, such as Lenses and Reflectors, of Motor Vehicle Lighting Devices | 49 CFR 571.108 S6.2 |
| SAE J578 (pdf) SAE J578 (html) | 1995 | Society of Automotive Engineers | Color Specifications for Electric Signal Lighting Devices | 49 CFR 571.403 |
| SAE J584 | 1964 | Society of Automotive Engineers | Motorcycle and Motor Driven Cycle Headlamps | 49 CFR 571.108 S7.9.1(a) |
| SAE J584 (pdf) SAE J584 (html) | 1993 | Society of Automotive Engineers | Requirements for Motorcycle Headlamps | 49 CFR 571 |
| SAE J585 | 1970 | Society for Automotive Engineering | Tail Lamps (Rear Position Lamps) for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 571.108 S5.8.8 |
| SAE J585 | 1977 | Society for Automotive Engineering | Tail Lamps (Rear Position Lamps) for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 571.108 S5.1.1.6 |
| SAE J585 | 2000 | Society of Automotive Engineers | Tail Lamps (Rear Position Light) | 49 CFR 571.108 S6.1 |

| SAE J586 | 1970 | Society of Automotive Engineers | Stop Lamps for Use on Motor Vehicles Less than 2032 mm in Overall Width | 49 CFR 571.108 S5.8.3(b) |
| SAE J586 | 1984 | Society for Automotive Engineering | Stop Lamps for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 571.108 S6.1 |
| SAE J586 | 2000 | Society of Automotive Engineers | Stop Lamps for Use on Motor Vehicles Less than 2032 mm in Overall Width | 49 CFR 571.108 S6.1 |
| SAE J586B | 1966 | Society of Automotive Engineers | Stop Lamps for Use on Motor Vehicles Less than 2032 mm in Overall Width | 49 CFR 571.108 S5.8.3(a) |
| SAE J587 (pdf) SAE J587 (html) | 1981 | Society of Automotive Engineers | License Plate Lamps (Rear Registration Lamps) | 49 CFR 571 |
| SAE J588 | 1970 | Society for Automotive Engineering | Turn Signal Lamps for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 571.108 S5.1.1.1 |
| SAE J588 | 1970 | Society of Automotive Engineers | Turn Signal Lamps for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 571.108 S5.8.4(b) |
| SAE J588 (pdf) SAE J588 (html) | 1984 | Society of Automotive Engineers | Requirements for Turn Signal Lamps | 49 CFR 571 |
| SAE J588 | 2000 | Society of Automotive Engineers | Turn Signal Lamps for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 393.25(c) |
| SAE J588D | 1966 | Society of Automotive Engineers | Turn Signal Lamps for Use on Motor Vehicles Less Than 2032 mm in Overall Width | 49 CFR 571.108 S5.8.4(a) |
| SAE J592 | 1972 | Society of Automotive Engineers | Clearance, Side Marker and Identification Lamps | 49 CFR 571.108 Table III |
| SAE J592 (pdf) SAE J592 (html) | 1992 | Society of Automotive Engineers | Clearance, Side Marker, and Identification Lamps | 49 CFR 571 |
| SAE J593C | 1968 | Society of Automotive Engineers | Back-up Lamps | 49 CFR 571.108 |
| SAE J594f (pdf) SAE J594f (html) | 1977 | Society of Automotive Engineers | Requirements for Reflex Reflectors | 49 CFR 571 |
| SAE J599 | 1997 | Society of Automotive Engineers | Lighting Inspection Code | 49 CFR 581.5(c)(1) |
| SAE J602 (pdf) SAE J602 (html) | 1980 | Society of Automotive Engineers | Mechanically Aimable Sealed Beam Headlamps | 49 CFR 571 |
| SAE J743A | 1964 | Society of Automotive Engineers | Tractor Mounted Side Boom | 29 CFR 1926.550(a)(18) |
| SAE J759 (pdf) SAE J759 (html) | 1995 | Society of Automotive Engineers | Lighting Identification Code | 49 CFR 571 |

| | | | | |
|---|---|---|---|---|
| SAE J800C | 1973 | Society of Automotive Engineers | Recommended Practice, Motor Vehicle Seat Belt Installations | 49 CFR 571.209 |
| SAE J826 | 1962 | Society of Automotive Engineers | Devices for Use in Defining and Measuring Vehicle Seating Accommodations | 49 CFR 571.3(b) |
| SAE J826 | 1980 | Society for Automotive Engineering | Devices for Use in Defining and Measuring Vehicle Seating Accommodations | 49 CFR 571.214 S12.1.3(b)(1) |
| SAE J826 (pdf) SAE J826 (html) | 1995 | Society of Automotive Engineers | Defining and Measuring Vehicle Seating Accommodation | 49 CFR 571 |
| SAE J839 | 1991 | Society of Automotive Engineers | Passenger Car Side Door Latch System | 49 CFR 571.206 |
| SAE J839B | 1965 | Society of Automotive Engineers | Passenger Car Side Door Latch System | 49 CFR 571.201 |
| SAE J845 | 1997 | Society of Automotive Engineers | Optical Warning Devices for Authorized Emergency, Maintenance and Service Vehicles | 49 CFR 393.25(e) |
| SAE J887 | 1964 | Society of Automotive Engineers | School Bus Red Signal Lamps | 49 CFR 571.108 |
| SAE J902A | 1967 | Society of Automotive Engineers | Passenger Car Windshield Defrosting Systems | 49 CFR 571.103 |
| SAE J934 | 1965 | Society of Automotive Engineers | Recommended Practice for Vehicle Passenger Door Hinge Systems | 49 CFR 571.206 |
| SAE J942 | 1965 | Society of Automotive Engineers | Passenger Car Windshield Washer System | 49 CFR 571.104 |
| SAE J944 | 1980 | Society for Automotive Engineering | Steering Control System-Passenger Car-Laboratory Test Procedure | 49 CFR 571.203 S5.1(a) |
| SAE J945 | 1966 | Society of Automotive Engineers | Vehicular Hazard Warning Signal Flashers | 49 CFR 571.108 Table I |
| SAE J959 | 1966 | Society of Automotive Engineers | Lifting Crane Wire-Rope Strength Factors | 29 CFR 1926.550(a)(7) (vi) |
| SAE J964 | 1984 | Society for Automotive Engineering | Test Procedure for Determining Reflectivity of Rear View Mirrors | 49 CFR 571.111 |
| SAE J972 | 1966 | Society of Automotive Engineers | Moving Barrier Collision Test | 49 CFR 571.105 |
| SAE J995 | 1967 | Society of Automotive Engineers | Mechanical and Quality Requirements for Steel Nuts | 30 CFR 77.403-1(d)(2) (iii)(B) |
| SAE J995 | 1971 | Society of Automotive Engineers | Mechanical and Quality Requirements for Steel Nuts | 30 CFR 77.403-1(d)(2) (iii)(B) |

| SAE J1040 | 1994 | Society of Automotive Engineers | Performance Criteria for Rollover Protective Structures (ROPS) for Construction, Earthmoving, Forestry and Mining Machines | 30 CFR 56.14130(b)(1) |
|---|---|---|---|---|
| SAE J1063 | 1993 | Society of Automotive Engineers | Cantilevered Boom Crane Structures--Method of Test | 29 CFR 1926.1433(c) |
| SAE J1100 | 1984 | Society for Automotive Engineering | Motor Vehicle Dimensions | 49 CFR 571.3(b) |
| SAE J1100 (pdf) SAE J1100 (html) | 2001 | Society of Automotive Engineers | Motor Vehicle Dimensions | 49 CFR 571 |
| SAE J1127 | 1980 | Society for Automotive Engineering | Battery Cable | 33 CFR 183.430(a)(2)(ii) |
| SAE J1128 | 1975 | Society of Automotive Engineers | Low Tension Primary Cable | 33 CFR 183.430(a)(2)(ii) |
| SAE J1133 | 1984 | Society for Automotive Engineering | School Bus Stop Arm | 49 CFR 571.131 S6.2.3 |
| SAE J1151 | 1991 | Society of Automotive Engineers | Methane Measurement Using Gas Chromatography | 40 CFR 86.111-94(b)(3) (vii) |
| SAE J1194 | 1983 | Society for Automotive Engineering | Roll-Over Protective Structures for Wheeled Agricultural Tractors | 30 CFR 56.14130(h) |
| SAE J1194 | 1994 | Society of Automotive Engineers | Roll-Over Protective Structures for Wheeled Agricultural Tractors | 30 CFR 56.14130(h) |
| SAE J1194 | 1999 | Society of Automotive Engineers | Roll-Over Protective Structures for Wheeled Agricultural Tractors | 30 CFR 57.14130(h) |
| SAE J1228 | 1991 | Society of Automotive Engineers | Small Craft-Marine Propulsion Engine and Systems-Power Measurements and Declarations | 40 CFR 91.115(a) |
| SAE J1292 | 1981 | Society of Automotive Engineers | Automobile, Truck, Truck-Tractor, Trailer, and Motor Coach Wiring | 49 CFR 393.28 |
| SAE J1318 | 1986 | Society of Automotive Engineers | Gaseous Discharge Warning Lamp for Authorized Emergency, Maintenance, and Service Vehicles | 49 CFR 393.25(e) |
| SAE J1383 (pdf) SAE J1383 (html) | 1985 | Society of Automotive Engineers | Performance Requirements for Motor Vehicle Headlamps | 49 CFR 571 |
| SAE J1395 (pdf) SAE J1395 (html) | 1985 | Society of Automotive Engineers | Turn Signal Lamps for Use on Motor Vehicles | 49 CFR 571 |
| SAE J1398 (pdf) SAE J1398 (html) | 1985 | Society of Automotive Engineers | Stop Lamps for Use on Motor Vehicles | 49 CFR 571 |
| SAE J1475 | 1984 | Society for Automotive Engineering | Hydraulic Hose Fittings for Marine Applications | 46 CFR 27.211(e)(2)(v) (B) |

Public Safety Standards of the United States

| | | | | |
|---|---|---|---|---|
| SAE J1527 | 1993 | Society of Automotive Engineers | Marine Fuel Hoses | 33 CFR 183.540(a) |
| SAE J1703 | 1983 | Society for Automotive Engineering | Motor Vehicle Brake Fluid | 49 CFR 571.116 S6.5.4.1 |
| SAE J1703 (pdf) SAE J1703 (html) | 1995 | Society of Automotive Engineers | Motor Vehicle Brake Fluids | 49 CFR 571 |
| SAE J1733 (pdf) SAE J1733 (html) | 1994 | Society of Automotive Engineers | Sign Convention for Vehicle Crash Testing | 49 CFR 572 |
| SAE J1817 | 2001 | Society of Automotive Engineers | Long Stroke Air Brake Actuator Marking | 49 CFR 393.47(e) |
| SAE J1850 | 1995 | Society of Automotive Engineers | Class B Data Communication Network Interface | 40 CFR 86.099-17(h)(1)(i) |
| SAE J1850 | 2001 | Society of Automotive Engineers | Class B Data Communication Network Interface | 40 CFR 86.1806-05(h)(1)(i) |
| SAE J1877 | 1994 | Society of Automotive Engineers | Recommended Practice for Bar-Coded Vehicle Identification Number Label | 40 CFR 86.095-35(h)(2)(i) |
| SAE J1892 | 1993 | Society of Automotive Engineers | Recommended Practice for Bar-Coded Vehicle Emission Configuration Label | 40 CFR 86.095-35(h)(2)(i) |
| SAE J1930 | 1993 | Society of Automotive Engineers | Electrical/Electronic Systems Diagnostic Terms, Definitions, Abbreviations, and Acronyms | 40 CFR 1039.135(c)(8) |
| SAE J1930 | 2002 | Society of Automotive Engineers | Electrical/Electronic Systems Diagnostic Terms, Definitions, Abbreviations, and Acronyms | 40 CFR 86.1806-05(h)(1)(v) |
| SAE J1937 | 1989 | Society of Automotive Engineers | Recommended Practice for Engine Testing with Low Temperature Charge Air Cooler Systems in a Dynamometer Test Cell | 40 CFR 86.1330-90(b)(5) |
| SAE J1962 | 1995 | Society of Automotive Engineers | Diagnostic Connector Equivalent to ISO/DIS | 40 CFR 86.094-17(h)(4) |
| SAE J1962 | 2002 | Society of Automotive Engineers | Diagnostic Connector Equivalent to ISO/DIS 15031 | 40 CFR 86.1806-05(h)(1)(iv) |
| SAE J1978 | 2002 | Society of Automotive Engineers | OBD II Scan Tool Equivalent to ISO/DIS 15031-4 | 40 CFR 86.1806-05(h)(1)(vi) |
| SAE J1979 | 2002 | Society of Automotive Engineers | E/E Diagnostic Test Modes | 40 CFR 86.1806-05(h)(1)(ii) |
| SAE J2009 (pdf) SAE J2009 (html) | 1993 | Society of Automotive Engineers | Discharge Forward Lighting Systems | 49 CFR 571 |
| SAE J2012 | 2002 | Society of Automotive | Diagnostic Trouble Code Definitions | 40 CFR 86.1806-04(h)(1) |

| | | | | (iii) |
|---|---|---|---|---|
| SAE J2040 | 2002 | Society of Automotive Engineers | Tail Lamps (Rear Position Lamps) for Use on Vehicles 2032 mm or More in Overall Width | 9 CFR 393.25(c) |
| SAE J2260 | 1996 | Society of Automotive Engineers | Non-metallic Fuel System Tubing with One or More Layers | 40 CFR 1048.105(a)(2) |
| SAE J2261 | 2002 | Society of Automotive Engineers | Stop Lamps and Front- and Rear-Turn Signal Lamps for Use on Motor Vehicles 2032 mm or More in Overall Width | 49 CFR 393.25(c) |
| SAE J2534 | 2002 | Society of Automotive Engineers | Recommended Practice for Pass-Thru Vehicle Programming | 40 CFR 86.096-38(g)(17)(iv) |
| SCTE 26 | 2010 | Society of Cable Telecommunications Engineers | Home Digital Network Interface Specification with Copy Protection | 47 CFR 76.640(b)(4)(iii) |
| SCTE 28 | 2007 | Society of Cable Telecommunications Engineers | Host-POD Interface Standard | 47 CFR 15.123(b)(4) |
| SCTE 40 | 2004 | Society of Cable Telecommunications Engineers | Digital Cable Network Interface Standard (2004) | 47 CFR 15.123(b)(2) |
| SCTE 40 | 2011 | Society of Cable Telecommunications Engineers | Digital Cable Network Interface Standard (2011) | 47 CFR 15.123(b)(2) |
| SCTE 41 | 2011 | Society of Cable Telecommunications Engineers | POD Copy Protection System | 47 CFR 76.640(b)(2)(ii) |
| SCTE 54 | 2009 | Society of Cable Telecommunications Engineers | Digital Video Service Multiplex and Transport System Standard for Cable Television | 47 CFR 15.123(b)(3) |
| SCTE 65 | 2008 | Society of Cable Telecommunications Engineers | Service Information Delivered Out-of-Band for Digital Cable Television | 47 CFR 76.640(b)(1)(ii) |
| SEAC | 1996 | Structural Engineers Association of California | Recommended Lateral Force Requirements and Commentary including Errata | 42 CFR 52b.12(c)(5) |
| SJI | 1994 | Steel Joist Institute | Standard Specification Load Tables and Weight Tables for Steel Joists and Joist Girders | 24 CFR 3280.304(b)(1) |
| SMACCNA HVAC (pdf) SMACCNA HVAC | 1985 | Sheet Metal and Air Conditioning Contractors National | SMACNA: HVAC Air Duct Leakage Test Manual | 10 CFR 434.403.2.9.3 |

| | | | | |
|---|---|---|---|---|
| (html)<br>SMACCNA HVAC<br>(svg) | | Association | | |
| SMACCNA DUCT<br>(pdf)<br>SMACCNA DUCT<br>(html)<br>SMACCNA DUCT<br>(svg) | 1995 | Sheet Metal and Air<br>Conditioning<br>Contractors National<br>Association | SMACCNA: HVAC Duct Construction Standards -- Metal<br>and Flexible (RS-34) | 10 CFR 434.403.2.9.3 |
| SMACCNA<br>GLASS (pdf) | 1992 | Sheet Metal and Air<br>Conditioning<br>Contractors National<br>Association | SMACCNA: Fibrous Glass Duct Construction Standards<br>(RS-36) | 10 CFR 434.403.2.9.3 |
| SMACCNA AIR<br>(pdf) | 1978 | Sheet Metal and Air<br>Conditioning<br>Contractors National<br>Association | SMACCNA: Energy Recovery Equipment and Systems,<br>Air-to-Air | 10 CFR 440 Appendix A |
| NIST Handbook<br>H-28 | 1942 | Department of<br>Commerce | Handbook of Screw-Thread Standards for Federal Service | 49 CFR 178.45(f)(5)(ii) |
| DOD AFTO 11A-1-<br>47 | 1988 | Department of Defense | Explosive Hazard Classification Procedures | 49 CFR 173.56(b)(2)(i) |
| FedSpec RR-C-<br>901D | 2003 | Department of<br>Transportation | Cylinders, Compressed Gas: High Pressure, Steel DOT<br>3AA, and Aluminum Applications | 49 CFR 173.302(b)(3) |
| RTCA 23-63 | 1963 | Radio Technical<br>Commission for<br>Aeronautics | Standard Adjustment Criteria for Airborne Localizer and<br>Glide Slope Receivers | 14 CFR 91 App. A, 3(a)<br>(1) |
| SNELL B-90 | 1998 | Snell Memorial<br>Foundation | Standard for Protective Headgear for Use in Bicycling | 16 CFR 1203.53(a)(4) |
| SNELL B-95 | 1998 | Snell Memorial<br>Foundation | Standard for Protective Headgear for Use in Bicycling | 16 CFR 1203.53(a)(7) |
| SRCC OG-300 | 2008 | Solar Rating and<br>Certification<br>Corporation | Operating Guidelines and Minimum Standards for<br>Certifying Solar Water Heating Systems | 24 CFR 200.950(a)(1) |
| TPI | 1985 | Truss Plate Institute | Design Specifications for Metal Plate Connected Wood<br>Trusses | 24 CFR 3280.304(b)(1) |
| TTMA RP-61 | 1998 | Truck Trailer<br>Manufacturers<br>Association | Performance of Manhole and/or Fill Opening Assemblies | 49 CFR 180.405(g)(2)(i) |
| TTMA RP-81 | 1997 | Truck Trailer | Performance of Spring Loaded Pressure Relief Valves | 49 CFR 178.345-10(b)(3) |

| | | Manufacturers Association | | (i) |
|---|---|---|---|---|
| TTMA RP-107 | 1998 | Truck Trailer Manufacturers Association | Procedure for Testing In-Service Unmarked and/or Uncertified MC 306 and Non-ASME MC 312 Type Cargo Tank Manhole | 49 CFR 180.405(g)(2)(i) |
| UL 17 | 1988 | Underwriters Laboratories | Vent or Chimney Connector Dampers for Oil-Fired Appliances | 10 CFR 440 Appendix A |
| UL 38 | 1993 | Underwriters Laboratories | Standard for Manually Actuated Signaling Boxes for Use with Fire-Protective Signaling Systems | 46 CFR 161.002-4(b)(1) |
| UL 44 | 2002 | Underwriters Laboratories | Standard for Thermoset-Insulated Wire and Cable | 46 CFR 110.10-1 |
| UL 50 | 1995 | Underwriters Laboratories | Standard for Enclosures for Electrical Equipment | 46 CFR 111.81-1(d) |
| UL 62 | 1997 | Underwriters Laboratories | Standard for Flexible Cord and Fixture Wire | 46 CFR 110.10-1 |
| UL 127 | 1996 | Underwriters Laboratories | Factory-Built Fireplaces | 24 CFR 3280 |
| UL 142 (pdf) UL 142 (html) | 1968 | Underwriters Laboratories | Steel Above Ground Tanks for Flammable and Combustible Liquids | 49 CFR 1910 |
| UL 174 | 1989 | Underwriters Laboratories | Household Electric Storage Tank Water Heaters | 46 CFR 63.25-3(a) |
| UL 217 | 1993 | Underwriters Laboratories | Single and Multiple Station Smoke Detectors | 46 CFR 181.450(a)(1) |
| UL 486A | 1990 | Underwriters Laboratories | Wire Connections and Soldering Lugs for Use With Copper Conductors | 46 CFR 175.600 |
| UL 521 | 1993 | Underwriters Laboratories | Heat Detectors for Fire Protective Signaling Systems | 46 CFR 161.002-4(b)(1) |
| UL 727 | 1994 | Underwriters Laboratories | Oil-Fired Central Furnaces | 10 CFR 431.76(c)(1) |
| UL 746C | 1995 | Underwriters Laboratories | Polymeric Material--Use in Electrical Equipment Evaluations | 16 CFR 1211.10(e)(2) |
| UL 913 | 1988 | Underwriters Laboratories | Intrinsically Safe Apparatus and Associated Apparatus for Use in Class I, II, and III Division 1, Hazardous (Classified) Locations | 46 CFR 111.105-11(a) |
| UL 991 | 1995 | Underwriters Laboratories | Tests for Safety-Related Controls Employing Solid-State Devices | 16 CFR 1211.4(c) |
| UL 1042 | 1995 | Underwriters | Electric Baseboard Heating Equipment | 24 CFR 3280.703 |

| | | | | |
|---|---|---|---|---|
| | | Laboratories | | |
| UL 1072 | 1995 | Underwriters Laboratories | Standard for Medium-Voltage Power Cables | 46 CFR 111.60-1(e) |
| UL 1096 | 1986 | Underwriters Laboratories | Electrical Central Air Heating Equipment | 24 CFR 3280.703 |
| UL 1104 | 1983 | Underwriters Laboratories | Standard for Marine Navigation Lights | 46 CFR 120.420 |
| UL 1426 | 1986 | Underwriters Laboratories | Cables for Boats | 33 CFR 183.435(a)(4) |
| UL 1570 | 1995 | Underwriters Laboratories | Fluorescent Lighting Fixtures | 46 CFR 183.410(d) |
| UL 1571 | 1995 | Underwriters Laboratories | Incandescent Lighting Fixtures | 46 CFR 111.75-20(e) |
| UL 1572 | 1995 | Underwriters Laboratories | High Intensity Discharge Lighting Fixtures | 46 CFR 120.410(d) |
| UL 1574 | 1995 | Underwriters Laboratories | Track Lighting Systems | 46 CFR 111.75-20(e) |
| UL 1995 | 1995 | Underwriters Laboratories | Heating and Cooling Equipment, Second Edition, with 1999 revisions | 24 CFR 3280.4 |
| UN ECE | 1996 | United Nations Economic Commission of Europe | Uniform Provisions Concerning the Approval of Vehicles with Regard to the Installation of Lighting and Light-Signaling Devices | 49 CFR 571.108 |
| UN ESC | 2009 | United Nations Economic and Social Council | Recommendations on the Transport of Dangerous Goods, Manual of Tests and Criteria | 49 CFR 173.128(c)(3) |
| UN ESC | 2005 | United Nations Economic and Social Council | Recommendations on the Transport of Dangerous Goods | 49 CFR 173.40(d)(2) |
| FAO 4 | 1995 | UN Food and Agriculture Organization | Requirements for the Establishment of Pest-free Areas | 7 CFR 319.56 |
| IAEA Circular 225 | 1999 | International Atomic Energy Agency | Physical Protection of Nuclear Material and Nuclear Facilities | 10 CFR 110.44(b)(1) |
| IAEA TS-R-1 | 2009 | International Atomic Energy Agency | Regulations for the Safe Transport of Radioactive Material | 49 CFR 171.23 |
| IMO Resolution A.264 | 1960 | International Maritime Organization | Amendment to Chapter VI of the International Convention for the Safety of Life at Sea | 46 CFR 172.015(a)(2) |

| IMO Resolution A.265 | 1973 | International Maritime Organization | Carriage of Grain | 46 CFR 170.135(a) |
|---|---|---|---|---|
| IMO Resolution A.342 | 1975 | International Maritime Organization | Recommendations on Performance Standards for Automatic Pilots | 33 CFR 164.13(d)(1) |
| IMO Resolution A.414 | 1979 | International Maritime Organization | Code for Construction and Equipment of Mobile Offshore Drilling Units | 33 CFR 143.207(c) |
| IMO Resolution A.520 | 1983 | International Maritime Organization | Code of Practice for the Evaluation, Testing and Acceptance of Prototype Novel Life-Saving Appliances and Arrangements | 46 CFR 108.105(c)(1) |
| IMO Resolution A.525 | 1983 | International Maritime Organization | Performance Standards for Narrow-band Direct Printing Telegraph Equipment for the Reception of Navigational and Meteorological Warnings | 47 CFR 80.1101(c)(1)(i) |
| IMO Resolution A.601 | 1987 | International Maritime Organization | Provision and Display of Manoeuvering Information on Board Ships | 33 CFR 157.450 |
| IMO Resolution A.649 | 1991 | International Maritime Organization | Code for the Construction and Equipment of Mobile Offshore Drilling Units (MODU Code) | 46 CFR 108.503 |
| IMO Resolution A.654 | 1989 | International Maritime Organization | Graphical Symbols for Fire Control Plans | 46 CFR 109.563(a)(6) |
| IMO Resolution A.657 | 1989 | International Maritime Organization | Instructions for Action in Survival Craft | 46 CFR 160.151-21(v)(3) |
| IMO Resolution A.658 | 1989 | International Maritime Organization | Use and Fitting of Retro-Reflective Materials on Life-Saving Appliances | 46 CFR 108.645(a)(4) |
| IMO Resolution A.662 | 1989 | International Maritime Organization | Performance Standards for Float-Free Release and Activation Arrangements for Emergency Radio Equipment | 47 CFR 80.1101(c)(11)(ii) |
| IMO Resolution A.664 | 1989 | International Maritime Organization | Performance Standards for Enhanced Group Call Equipment | 47 CFR 80.1101(c)(10) |
| IMO Resolution A.688 | 1991 | International Maritime Organization | Fire Test Procedures for Ignitability of Bedding Components | 46 CFR 116.405(j)(2) |
| IMO Resolution A.689 | 1996 | International Maritime Organization | Recommendation on Testing Life-Saving Appliances | 46 CFR 160.151-21(f) |
| IMO Resolution A.694 | 1991 | International Maritime Organization | General Requirements for Shipborne Radio Equipment Forming Part of the Global Maritime Distress and Safety System and for Electronic Navigational Aids | 47 CFR 80.1101(b)(1) |
| IMO Resolution A.700 | 1991 | International Maritime Organization | Performance Standards for Narrow-band Direct-printing Telegraph Equipment for the Reception of Navigational and Meteorological Warnings and Urgent Information to Ships | 47 CFR 80.1101(c)(4)(iv) |

Public Safety Standards of the United States

| IMO Resolution A.739 | 1993 | International Maritime Organization | Guidelines for the Authorization of Organizations Acting on Behalf of the Administration | 33 CFR 96.440(a)(12) |
|---|---|---|---|---|
| IMO Resolution A.741 | 1993 | International Maritime Organization | International Management Code for the Safe Operation of Ships and for Pollution Prevention | 33 CFR 96.220(b) |
| IMO Resolution A.744 | 1993 | International Maritime Organization | Guidelines on the Enhanced Program of Inspections During Surveys of Bulk Carriers and Oil Tankers | 33 CFR 157.430(a) |
| IMO Resolution A.751 | 1994 | International Maritime Organization | Interim Standards for Ship Manoeuverability | 33 CFR 157.445(a) |
| IMO Resolution A.753 | 1993 | International Maritime Organization | Guidelines for the Application of Plastic Pipe on Ships | 46 CFR 56.60-25(a) |
| IMO Resolution A.760 | 1993 | International Maritime Organization | Symbols Related to Life-Saving Appliances and Arrangements | 46 CFR 108.646(a) |
| IMO Resolution A.788 | 1995 | International Maritime Organization | Guidelines on Implementation of the International Safety Management (ISM) Code by Administrations | 33 CFR 96.320(c)(2) |
| IMO Resolution A.802 | 1995 | International Maritime Organization | Performance Standards for Survival Craft Radar Transponders for Use in Search and Rescue Operations | 47 CFR 80.1101(c)(6)(i) |
| IMO Resolution A.803 | 1995 | International Maritime Organization | Performance Standards for Shipborne VHF Radio Installations Capable of Voice Communication and Digital Selective Calling | 47 CFR 80.1101(c)(2)(i) |
| IMO Resolution A.804 | 1995 | International Maritime Organization | Performance Standards for Shipborne MF Radio Installations Capable of Voice Communication and Digital Selective Calling | 47 CFR 80.1101(c)(3)(i) |
| IMO Resolution A.806 | 1995 | International Maritime Organization | Performance Standards for Shipborne MF/HF Radio Installations Capable of Voice Communication, Narrow-Band Direct Printing and Digital Selective Calling | 47 CFR 80.1101(c)(4)(i) |
| IMO Resolution A.807 | 1995 | International Maritime Organization | Performance Standards for INMARSAT Standard-C Ship Earth Stations Capable of Transmitting and Receiving Direct-Printing Communications | 47 CFR 80.1101(c)(9) |
| IMO Resolution A.808 | 1995 | International Maritime Organization | Performance Standards for Ship Earth Stations Capable of Two-Way Communications | 47 CFR 80.1101(c)(8) |
| IMO Resolution A.809 | 1995 | International Maritime Organization | Performance Standards for Survival Craft Two-Way VHF Radiotelephone Apparatus | 47 CFR 80.1101(c)(7)(i) |
| IMO Resolution A.810 | 1995 | International Maritime Organization | Performance Standards for Float-free Satellite Emergency Position-Indicating Radio Beacons (EPIRBs) Operating on 406 MHz | 47 CFR 80.1101(c)(5)(i) |
| IMO Resolution A.812 | 1995 | International Maritime Organization | Performance Standards for Float-Free Satellite EPIRBs Operating Through the Geostationary INMARSAT | 47 CFR 80.1101(c)(11)(i) |

| | | | Public Safety Standards of the United States Satellite System on 1.6 GHz | |
|---|---|---|---|---|
| USEC 651 | 1995 | United States Enrichment Corporation | Good Handling Practices for Uranium Hexafluoride | 49 CFR 173.417(a)(3)(i) |
| USPHS 934 | 1962 | U.S. Public Health Service | Food Service Sanitation Ordinance and Code | 29 CFR 1910.142(i)(1) |
| USPHS 956 | 1962 | U.S. Public Health Service | Drinking Water Standards | 46 CFR 160.026-4(a) |
| USPHS 934 | 1962 | U.S. Public Health Service | Food Service Sanitation Ordinance and Code | 29 CFR 1910.142(i)(1) |
| USPHS 9 | 2003 | U.S. Public Health Service | The Ships Medicine Chest and Medical Aid at Sea | 33 CFR 143.405(a)(15) |
| WCLIB R17 | 2004 | West Coast Lumber Inspection Bureau | Grading Rules for West Coast Lumber | 7 CFR 1728.201(f)(1)(i) |
| WHO | 1973 | World Health Organization | Laboratory Techniques in Rabies | 9 CFR 113.209(d)(3) |
| WIPO ST.25 | 2001 | World Intellectual Property Organization | Handbook on Industrial Property Information and Documentation | 37 CFR 1.821(a)(1) |
| WQA S-100 | 1985 | Water Quality Association | Water Softeners | 24 CFR 200, Subpart S |
| WQA S-200 | 1988 | Water Quality Association | Water Filters | 24 CFR 200, Subpart S |
| WQA S-300 | 1984 | Water Quality Association | Point-of-Use, Low Pressure Reverse Osmosis Drinking Water Systems | 24 CFR 200, Subpart S |
| WQA S-400 | 1986 | Water Quality Association | Point-of-Use Distillation Drinking Water Systems | 24 CFR 200, Subpart S |
| WSTDA T-1 | 2005 | Web Sling and Tiedown Association | Recommended Standard Specification for Synthetic Web Tiedowns | 49 CFR 393.104(e)(3) |

Last Updated: December 31, 2012

↑
Published by Public.Resource.Org